Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Pinnacle Group, LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known): | **19-13519** |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AT and T POB 105262 Atlanta, GA 30348-5262 | | Trade debt | Contingent Unliquidated Disputed | | | $95,359.23 |
| Atlantic Rack 5255 NW 163rd St Miami Gardens, FL 33014 | | Trade debt | | | | $11,766.00 |
| Bottom Line Parts 7164 NW 66th Ter Parkland, FL 33067 | | Trade debt | | | | $20,453.26 |
| Dallas Container Corp. 8330 Endicott Ln Dallas, TX 75227 | | Trade debt | | | | $13,351.49 |
| Fremont Automobile Dealership, LLC dba Fremont Toyota c/o Berliner Cohen, LLP 10 Almaden Blvd. 11th FL San Jose, CA 95113 | | Trade debt | Contingent Unliquidated Disputed | | | $813,264.00 |
| GlobalTranz Enterprises, Inc POB 203285 Dallas, TX 75320 | | Trade debt | | | | $25,111.00 |
| James Campbell Company, LLC POB 83164 Chicago, IL 60691 | | Trade debt | Contingent Unliquidated Disputed | | | $140,315.35 |
| LANDSTAR RANGER POB 784293 Philadelphia, PA 19178-4293 | | Trade debt | | | | $60,992.94 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Pinnacle Group, LLC** | | Case number *(if known)* | **19-13519** |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Lilly and Associates Int'l** 11440 NW 122nd St Medley, FL 33178 | | **Trade debt** | | | | $58,902.51 |
| **Peopleready** 1015 "A" St Tacoma, WA 98402 | | **Trade debt** | | | | $8,176.52 |
| **R and L Carriers** POB 10020 Port William, OH 45164-2000 | | **Trade debt** | **Disputed** | | | $71,928.53 |
| **Rapid Advance/Small Business Financial** 4500 E West Hwy 6 Fl Bethesda, MD 20814 | | **Blanket security interest** | **Contingent Unliquidated Disputed** | $244,000.00 | $740,000.00 | $127,169.34 |
| **Reyna Capital** One Reynolds Way Ketterings, OH 45430 | | **Hardware - $15,763.80 Accelerated contract $245,000.00 (terminated prepetition)** | **Contingent Unliquidated Disputed** | | | $260,763.80 |
| **Reynolds and Reynolds Company** POB 182206 COLUMBUS, OH 43218-2206 | | **Trade debt** | **Disputed** | | | $28,180.30 |
| **SAIA** POB 730532 Dallas, TX 75373-0532 | | **Trade debt** | | | | $31,029.94 |
| **SalSon** 888 Doremus Ave Newark, NJ 07114 | | **Trade debt** | | | | $27,052.20 |
| **Stride Staffing** POB 832920 Richardson, TX 75083-2920 | | **Trade debt** | | | | $13,583.95 |
| **Total Quality Logistics** POB 634558 Cincinnati, OH 45263-4558 | | **Trade debt** | **Disputed** | | | $64,480.00 |

| Debtor | **Pinnacle Group, LLC** | | Case number *(if known)* | **19-13519** |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **U.S. Small Business Administration SBA Treasury Collection Little Rock Commercial Loan Svcg Ctr 2120 Riverfront Dr #100 Little Rock, AR 72202** | | **Trade debt** | **Contingent Unliquidated Disputed** | | | **$998,461.00** |
| **XPO Logistics Freight, Inc. 29559 Network Pl Chicago, IL 60673-1559** | | **Trade debt** | | | | **$25,861.92** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Pinnacle Group, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **19-13519**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

### Part 1:   Summary of Assets

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
       Copy line 88 from *Schedule A/B*..........................................................................................   $   **0.00**

   1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*.....................................................................................   $   **746,826.49**

   1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*........................................................................................   $   **746,826.49**

### Part 2:   Summary of Liabilities

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $   **867,169.34**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $   **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................   +$   **2,812,071.01**

4.   **Total liabilities** ........................................................................................................
   Lines 2 + 3a + 3b   $   **3,679,240.35**

**Fill in this information to identify the case:**

Debtor name     **Pinnacle Group, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **19-13519**

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:     Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$600.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.  **SunTrust **8840** | **Checking** | **8840** | **$31,453.57** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$32,053.57** |

**Part 2:     Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.  **Debtor's former landlord in Dallas, TX ,James Campbell, security deposit** | **$26,640.33** |
|---|---|
| 7.2.  **Debtor's current landlord, Courtyard Distribution Center Ltd, security deposit** | **$14,000.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Pinnacle Group, LLC** | | Case number *(If known)* **19-13519** |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment
   
   **Deposits on Inventory (debtor pays 20% in advance and balance when the shipment arrives at port:**
   **Crown International $120,000.00**
   **Wicare $38,626.72**
   8.1. **Link International $66,903.35** ........................................................................ $225,530.07

9. **Total of Part 2.** **$266,170.40**

   Add lines 7 through 8. Copy the total to line 81.

**Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ☑ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less:     127,784.88     -     0.00     = ....     $127,784.88

   _face amount_     _doubtful or uncollectible accounts_

   **Accounts Receivable - funded by LSQ (see attached list)**
   **Total amount of receivables factored/funded by LSQ Funding LLC on date of filing - $750,954.22**
   **Total amount of funding on accounts receivable provided debtor as of filing - $623,169.34**
   **Estimated value of accounts receivable factored/funded by LSQ Funding LLC $127,784.88 (assuming all accounts are collected 100%)**

   11a. 90 days old or less:     48,524.04     -     0.00     = ....     $48,524.04

   _face amount_     _doubtful or uncollectible accounts_

   **Accounts Receivable - non LSQ (see attached list)**

12. **Total of Part 3.** **$176,308.92**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Investments**

13. **Does the debtor own any investments?**

   ☑ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |

Schedule A/B Assets - Real and Personal Property

Debtor   **Pinnacle Group, LLC**                                    Case number *(If known)* **19-13519**
         Name

| Inventory (too voluminous to attach but is available upon request) | 12/2016 | $660,734.43 | FMV | $264,293.60 |

---

22.   **Other inventory or supplies**

23.   **Total of Part 5.**

| | $264,293.60 |

Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
      ■ No
      ☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value _____    Valuation method _____    Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office furniture** | $987.81 | FMV | $2,000.00 |
| 40. **Office fixtures**<br>**Warehouse racks and material handling** | $14,345.00 | FMV | $5,000.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office equipment; computer equipment** | $0.00 | FMV | $1,000.00 |
| **Debtor utilizes month-to-month computer software subscription - no value to Estate** | $0.00 | | $0.00 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
      books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
      collections; other collections, memorabilia, or collectibles

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

Debtor     **Pinnacle Group, LLC**                                    Case number *(If known)* **19-13519**
           Name

43.    **Total of Part 7.**                                          $8,000.00
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Pinnacle Group, LLC**
_____    Case number *(If known)*  **19-13519**
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $32,053.57 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $266,170.40 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $176,308.92 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $264,293.60 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $746,826.49 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $746,826.49 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

LSQ
3-19-19

4/2/2019 12:01:51 PM

A/R Aged Trial Balance by Document Date (ARTBAL01)

Pinnacle

Page 1

| From Customer Group | [GROUP] To [GRUPPV] |
| Sort Customers By | [Customer Name] |
| Account Type | [All Customers] |
| Age Transactions As Of | [3/19/2019] |
| Cutoff by Document Date | [3/19/2019] |
| Print Transactions In | [Detail by Document Date] |
| Transaction Types | [Invoice, Debit Note, Credit Note, Interest, Unapplied Cash, Receipt, Refund] |
| Include Contact/Phone/Credit Limit | [No] |
| Include Space For Comments | [No] |
| Include Only Customers Over Their Credit Limits | [No] |
| Include Zero-Balance Customers | [No] |
| Show Applied Details | [No] |
| Show Fully Paid Transactions | [No] |
| Sort Transactions by Transaction Type | [No] |
| Print Amounts In | [Customer Currency] |

| Customer Number/Name/ Document Type/Number | Doc. Date | Due Date or Check/Recpt. No. | | Current | 31 to 60 Days | 61 to 90 Days | 91 to 120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|---|
| 50384 | ALL STAR AUTOMOTIVE | | | | | | | | |
| PY IN00021686 | 3/15/2019 | 615718 - CN9453 | | -137.97 | | | | | -137.97 |
| | | Customer Total: | USD | -137.97 | 0.00 | 0.00 | 0.00 | 0.00 | -137.97 |
| 50113 | AN Chev Clearwater Prts Ctr - NISSAN - # | | | | | | | | |
| IN IN0000087790 | 2/13/2019 | 3/15/2019 | | | 1,285.61 | | | | 1,285.61 |
| IN IN0000087856 | 2/21/2019 | 3/23/2019 | | 1,975.52 | | | | | 1,975.52 |
| IN IN0000087905 | 2/27/2019 | 3/29/2019 | | 2,073.08 | | | | | 2,073.08 |
| IN IN0000087965 | 3/5/2019 | 4/4/2019 | | 1,170.37 | | | | | 1,170.37 |
| | | Customer Total: | USD | 5,218.97 | 1,285.61 | 0.00 | 0.00 | 0.00 | 6,504.58 |
| 50978 | AN HONDA at BEL AIR MALL #2478 | | | | | | | | |
| IN IN0000087894 | 2/28/2019 | 3/28/2019 | | 1,530.64 | | | | | 1,530.64 |
| | | Customer Total: | USD | 1,530.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.64 |
| 50927 | AN Subaru Spokane #2412 | | | | | | | | |
| CR CN0000008978 | 4/25/2018 | 4/25/2018 | | | | | | -321.58 | -321.58 |
| PY PY00021558 | 1/16/2019 | 5300119883 - CN9339 | | | | -57.04 | | | -57.04 |
| IN IN0000088110 | 3/19/2019 | 4/18/2019 | | 17,571.79 | | | | | 17,571.79 |
| | | Customer Total: | USD | 17,571.79 | 0.00 | -57.04 | 0.00 | -321.58 | 17,193.17 |
| 51047 | AN Toyota Gulf Freeway #2507 | | | | | | | | |
| IN IN0000087759 | 2/8/2019 | 3/10/2019 | | | 8,348.32 | | | | 8,348.32 |
| | | Customer Total: | USD | 0.00 | 8,348.32 | 0.00 | 0.00 | 0.00 | 8,348.32 |
| 51378 | AUTOFAIR HONDA | | | | | | | | |
| IN IN0000088107 | 3/19/2019 | 4/18/2019 | | 1,509.75 | | | | | 1,509.75 |
| | | Customer Total: | USD | 1,509.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,509.75 |
| 50379 | BERNARDI HONDA & AUDI | | | | | | | | |
| IN IN0000087981 | 3/6/2019 | 4/5/2019 | | 7,790.85 | | | | | 7,790.85 |
| | | Customer Total: | USD | 7,790.85 | 0.00 | 0.00 | 0.00 | 0.00 | 7,790.85 |
| 20399 | BURLINGTON FOREIGN CAR PARTS | | | | | | | | |
| IN IN0000087968 | 3/5/2019 | 4/4/2019 | | 891.64 | | | | | 891.64 |
| IN IN0000088090 | 3/18/2019 | 4/17/2019 | | 180.30 | | | | | 180.30 |
| | | Customer Total: | USD | 1,071.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.94 |
| 50134 | CORAL SPRINGS HONDA | | | | | | | | |
| IN IN0000087781 | 2/12/2019 | 3/14/2019 | | | 3,776.64 | | | | 3,776.64 |
| IN IN0000088096 | 3/19/2019 | 4/18/2019 | | 6,296.24 | | | | | 6,296.24 |
| | | Customer Total: | USD | 6,296.24 | 3,776.64 | 0.00 | 0.00 | 0.00 | 10,072.88 |
| 20250 | DENNIS DILLON NISSAN / KIA | | | | | | | | |
| IN IN0000087804 | 2/14/2019 | 3/16/2019 | | | 1,855.04 | | | | 1,855.04 |
| IN IN0000087812 | 2/14/2019 | 3/16/2019 | | | 527.66 | | | | 527.66 |
| IN IN0000087817 | 2/15/2019 | 3/17/2019 | | | 2,495.79 | | | | 2,495.79 |
| | | Customer Total: | USD | 0.00 | 4,878.49 | 0.00 | 0.00 | 0.00 | 4,878.49 |
| 20254 | DON MOORE TOYOTA | | | | | | | | |
| PY PY00021622 | 2/18/2019 | 71891 - CN9412 | | -147.36 | | | | | -147.36 |
| | | Customer Total: | USD | -147.36 | 0.00 | 0.00 | 0.00 | 0.00 | -147.36 |
| 51654 | FISHER HONDA | | | | | | | | |
| IN IN0000088097 | 3/19/2019 | 4/18/2019 | | 6,188.07 | | | | | 6,188.07 |
| | | Customer Total: | USD | 6,188.07 | 0.00 | 0.00 | 0.00 | 0.00 | 6,188.07 |
| 50965 | FOX ACURA | | | | | | | | |
| IN IN0000087853 | 2/20/2019 | 3/22/2019 | | 7,476.46 | | | | | 7,476.46 |
| | | Customer Total: | USD | 7,476.46 | 0.00 | 0.00 | 0.00 | 0.00 | 7,476.46 |
| 20455 | FRANKLIN AUTOMOTIVE, INC. | | | | | | | | |

| | Type | Number | Date | Due Date | USD | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | IN0000087751 | 2/7/2019 | 3/9/2019 | | | 855.68 | | | | 855.68 |
| | **Customer Total:** | | | | USD | 0.00 | 855.68 | 0.00 | 0.00 | 0.00 | 855.68 |
| 50690 | | FRED BEANS PARTS | | | | | | | | | |
| | IN | IN0000086364 | 9/14/2018 | 10/14/2018 | | | | | | 49.50 | 49.50 |
| | IN | IN0000087492 | 1/4/2019 | 2/3/2019 | | | | 28,485.91 | | | 28,485.91 |
| | IN | IN0000087493 | 1/4/2019 | 2/3/2019 | | | | 8,613.04 | | | 8,613.04 |
| | IN | IN0000087495 | 1/4/2019 | 2/3/2019 | | | | 19,618.57 | | | 19,618.57 |
| | IN | IN0000087496 | 1/4/2019 | 2/3/2019 | | | | 18,412.23 | | | 18,412.23 |
| | CR | CN0000009354 | 1/18/2019 | 1/18/2019 | | | -25.61 | | | | -25.61 |
| | CR | CN0000009459 | 3/15/2019 | 3/15/2019 | | -188.46 | | | | | -188.46 |
| | IN | IN0000088064 | 3/15/2019 | 4/14/2019 | | 14,058.81 | | | | | 14,058.81 |
| | IN | IN0000088065 | 3/15/2019 | 4/14/2019 | | 301.53 | | | | | 301.53 |
| | IN | IN0000088067 | 3/15/2019 | 4/14/2019 | | 3,042.38 | | | | | 3,042.38 |
| | IN | IN0000088068 | 3/15/2019 | 4/14/2019 | | 360.20 | | | | | 360.20 |
| | IN | IN0000088070 | 3/15/2019 | 4/14/2019 | | 235.19 | | | | | 235.19 |
| | IN | IN0000088071 | 3/15/2019 | 4/14/2019 | | 838.52 | | | | | 838.52 |
| | IN | IN0000088072 | 3/15/2019 | 4/14/2019 | | 14,184.34 | | | | | 14,184.34 |
| | **Customer Total:** | | | | USD | 32,832.51 | -25.61 | 75,129.75 | 0.00 | 49.50 | 107,986.15 |
| 52591 | | FRED BEANS PARTS WAREHOUSE C | | | | | | | | | |
| | CR | CN0000009226 | 9/20/2018 | 9/20/2018 | | | | | | -465.84 | -465.84 |
| | CR | CN0000009227 | 9/20/2018 | 9/20/2018 | | | | | | -152.69 | -152.69 |
| | CR | CN0000009239 | 9/27/2018 | 9/27/2018 | | | | | | -102.93 | -102.93 |
| | CR | CN0000009268 | 11/13/2018 | 11/13/2018 | | | | | | -178.47 | -178.47 |
| | CR | CN0000009271 | 11/16/2018 | 11/16/2018 | | | | | | -172.73 | -172.73 |
| | PY | PY00021474 | 12/3/2018 | 99072254 - CN9267 | | | | | -207.83 | | -207.83 |
| | PY | PY00021475 | 12/3/2018 | 99072254 - CN9270 | | | | | -207.83 | | -207.83 |
| | CR | CN0000009299 | 12/17/2018 | 12/17/2018 | | | | | -56.25 | | -56.25 |
| | CR | CN0000009320 | 12/20/2018 | 12/20/2018 | | | | -149.05 | | | -149.05 |
| | CR | CN0000009321 | 12/20/2018 | 12/20/2018 | | | | -93.50 | | | -93.50 |
| | CR | CN0000009322 | 12/20/2018 | 12/20/2018 | | | | -145.20 | | | -145.20 |
| | CR | CN0000009342 | 1/3/2019 | 1/3/2019 | | | | -124.00 | | | -124.00 |
| | IN | IN0000087494 | 1/4/2019 | 2/3/2019 | | | | 18,839.70 | | | 18,839.70 |
| | CR | CN0000009352 | 1/17/2019 | 1/17/2019 | | | | -377.20 | | | -377.20 |
| | IN | IN0000088063 | 3/15/2019 | 4/14/2019 | | 19,092.97 | | | | | 19,092.97 |
| | IN | IN0000088066 | 3/15/2019 | 4/14/2019 | | 951.72 | | | | | 951.72 |
| | IN | IN0000088069 | 3/15/2019 | 4/14/2019 | | 288.75 | | | | | 288.75 |
| | IN | IN0000088073 | 3/15/2019 | 4/14/2019 | | 15,175.35 | | | | | 15,175.35 |
| | **Customer Total:** | | | | USD | 35,508.79 | 0.00 | 17,950.75 | -471.91 | -1,072.66 | 51,914.97 |
| 50960 | | GLENDALE NISSAN | | | | | | | | | |
| | IN | IN0000087849 | 2/20/2019 | 3/22/2019 | | 7,360.00 | | | | | 7,360.00 |
| | **Customer Total:** | | | | USD | 7,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,360.00 |
| 52364 | | HC PARTS IMPORT INC | | | | | | | | | |
| | IN | IN0000087752 | 2/7/2019 | 3/9/2019 | | | 184.04 | | | | 184.04 |
| | IN | IN0000087753 | 2/7/2019 | 3/9/2019 | | | 3,697.27 | | | | 3,697.27 |
| | IN | IN0000087780 | 2/12/2019 | 3/14/2019 | | | 3,080.19 | | | | 3,080.19 |
| | IN | IN0000087861 | 2/21/2019 | 3/23/2019 | | 815.65 | | | | | 815.65 |
| | IN | IN0000087862 | 2/21/2019 | 3/23/2019 | | 34.39 | | | | | 34.39 |
| | IN | IN0000087863 | 2/21/2019 | 3/23/2019 | | 110.38 | | | | | 110.38 |
| | IN | IN0000087864 | 2/21/2019 | 3/23/2019 | | 1,342.80 | | | | | 1,342.80 |
| | IN | IN0000087872 | 2/22/2019 | 3/24/2019 | | 935.49 | | | | | 935.49 |
| | IN | IN0000087941 | 3/4/2019 | 4/3/2019 | | 1,990.31 | | | | | 1,990.31 |
| | IN | IN0000087942 | 3/4/2019 | 4/3/2019 | | 382.61 | | | | | 382.61 |
| | IN | IN0000087970 | 3/5/2019 | 4/4/2019 | | 357.71 | | | | | 357.71 |
| | IN | IN0000088048 | 3/13/2019 | 4/12/2019 | | 162.30 | | | | | 162.30 |
| | IN | IN0000088056 | 3/14/2019 | 4/13/2019 | | 274.91 | | | | | 274.91 |
| | IN | IN0000088102 | 3/19/2019 | 4/18/2019 | | 2,223.60 | | | | | 2,223.60 |
| | **Customer Total:** | | | | USD | 8,630.15 | 6,961.50 | 0.00 | 0.00 | 0.00 | 15,591.65 |
| 50162 | | INFINITI OF GWINNETT | | | | | | | | | |
| | IN | IN0000088017 | 3/11/2019 | 4/10/2019 | | 7,081.38 | | | | | 7,081.38 |
| | **Customer Total:** | | | | USD | 7,081.38 | 0.00 | 0.00 | 0.00 | 0.00 | 7,081.38 |
| 51169 | | INGRAM PARK NISSAN | | | | | | | | | |
| | IN | IN0000087850 | 2/20/2019 | 3/22/2019 | | 13,800.00 | | | | | 13,800.00 |
| | IN | IN0000087918 | 2/28/2019 | 3/30/2019 | | 10,005.00 | | | | | 10,005.00 |
| | **Customer Total:** | | | | USD | 23,805.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,805.00 |
| 52111 | | JT AUTO SUPPLY, LLC | | | | | | | | | |
| | IN | IN0000087947 | 3/5/2019 | 4/4/2019 | | 389.88 | | | | | 389.88 |
| | **Customer Total:** | | | | USD | 389.88 | 0.00 | 0.00 | 0.00 | 0.00 | 389.88 |
| 52374 | | K & P AUTO DISMANTLERS | | | | | | | | | |
| | IN | IN0000087717 | 1/31/2019 | 3/2/2019 | | | 6,031.71 | | | | 6,031.71 |
| | IN | IN0000087873 | 2/22/2019 | 3/24/2019 | | 705.50 | | | | | 705.50 |
| | IN | IN0000087874 | 2/22/2019 | 3/24/2019 | | 1,745.73 | | | | | 1,745.73 |

| Type | Invoice | Inv Date | Due Date | Ref | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| IN | IN0000087875 | 2/22/2019 | 3/24/2019 | | 1,996.74 | | | | | 1,996.74 |
| IN | IN0000087876 | 2/22/2019 | 3/24/2019 | | 303.96 | | | | | 303.96 |
| IN | IN0000087877 | 2/22/2019 | 3/24/2019 | | 1,038.83 | | | | | 1,038.83 |
| IN | IN0000087878 | 2/22/2019 | 3/24/2019 | | 1,216.10 | | | | | 1,216.10 |
| IN | IN0000087879 | 2/22/2019 | 3/24/2019 | | 342.87 | | | | | 342.87 |
| IN | IN0000087880 | 2/22/2019 | 3/24/2019 | | 8,134.30 | | | | | 8,134.30 |
| IN | IN0000087881 | 2/22/2019 | 3/24/2019 | | 285.55 | | | | | 285.55 |
| IN | IN0000087882 | 2/22/2019 | 3/24/2019 | | 1,853.03 | | | | | 1,853.03 |
| IN | IN0000087883 | 2/22/2019 | 3/24/2019 | | 386.78 | | | | | 386.78 |
| IN | IN0000087884 | 2/22/2019 | 3/24/2019 | | 960.76 | | | | | 960.76 |
| IN | IN0000087885 | 2/22/2019 | 3/24/2019 | | 2,522.63 | | | | | 2,522.63 |
| IN | IN0000087886 | 2/22/2019 | 3/24/2019 | | 27,558.94 | | | | | 27,558.94 |
| IN | IN0000087929 | 3/1/2019 | 3/31/2019 | | 475.31 | | | | | 475.31 |
| IN | IN0000087930 | 3/1/2019 | 3/31/2019 | | 755.55 | | | | | 755.55 |
| IN | IN0000087931 | 3/1/2019 | 3/31/2019 | | 51,876.86 | | | | | 51,876.86 |
| IN | IN0000087932 | 3/1/2019 | 3/31/2019 | | 43,470.24 | | | | | 43,470.24 |
| IN | IN0000087948 | 3/5/2019 | 4/4/2019 | | 38,104.04 | | | | | 38,104.04 |
| IN | IN0000087949 | 3/5/2019 | 4/4/2019 | | 1,944.45 | | | | | 1,944.45 |
| IN | IN0000088013 | 3/11/2019 | 4/10/2019 | | 12,370.23 | | | | | 12,370.23 |
| IN | IN0000088014 | 3/11/2019 | 4/10/2019 | | 9,623.62 | | | | | 9,623.62 |
| IN | IN0000088015 | 3/11/2019 | 4/10/2019 | | 18,786.44 | | | | | 18,786.44 |
| | | **Customer Total:** | | USD | 226,458.46 | 6,031.71 | 0.00 | 0.00 | 0.00 | 232,490.17 |
| **20320** | **KAWA AUTOMOTIVE** | | | | | | | | | |
| IN | IN0000087522 | 1/9/2019 | 2/8/2019 | | | | 9,355.00 | | | 9,355.00 |
| | | **Customer Total:** | | USD | 0.00 | 0.00 | 9,355.00 | 0.00 | 0.00 | 9,355.00 |
| **20034** | **LEE'S SPECIALTEE LLC** | | | | | | | | | |
| IN | IN0000088106 | 3/19/2019 | 4/18/2019 | | 4,043.70 | | | | | 4,043.70 |
| | | **Customer Total:** | | USD | 4,043.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,043.70 |
| **52736** | **LIMBAUGH TOYOTA OF BIRMINGHAM** | | | | | | | | | |
| IN | IN0000088022 | 3/11/2019 | 4/10/2019 | | 1,788.51 | | | | | 1,788.51 |
| | | **Customer Total:** | | USD | 1,788.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,788.51 |
| **52612** | **LKQ KEYSTONE CHICAGO IL** | | | | | | | | | |
| IN | IN0000088043 | 3/13/2019 | 4/12/2019 | | 3,602.00 | | | | | 3,602.00 |
| | | **Customer Total:** | | USD | 3,602.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,602.00 |
| **52527** | **LKQ KEYSTONE ATLANTA** | | | | | | | | | |
| IN | IN0000088047 | 3/13/2019 | 4/12/2019 | | 8,363.00 | | | | | 8,363.00 |
| | | **Customer Total:** | | USD | 8,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,363.00 |
| **52743** | **LKQ KEYSTONE BALTIMORE** | | | | | | | | | |
| IN | IN0000088044 | 3/13/2019 | 4/12/2019 | | 5,348.00 | | | | | 5,348.00 |
| | | **Customer Total:** | | USD | 5,348.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,348.00 |
| **52613** | **LKQ KEYSTONE KEARNY NJ** | | | | | | | | | |
| IN | IN0000087908 | 2/27/2019 | 3/29/2019 | | 4,543.00 | | | | | 4,543.00 |
| | | **Customer Total:** | | USD | 4,543.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,543.00 |
| **52744** | **LKQ KEYSTONE MIAMI** | | | | | | | | | |
| IN | IN0000088046 | 3/13/2019 | 4/12/2019 | | 3,768.00 | | | | | 3,768.00 |
| | | **Customer Total:** | | USD | 3,768.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,768.00 |
| **52628** | **LKQ KEYSTONE PHOENIX AZ** | | | | | | | | | |
| PY | PY00021004 | 6/14/2019 | 20701829 - CN8989 | | | | | | -176.00 | -176.00 |
| | | **Customer Total:** | | USD | 0.00 | 0.00 | 0.00 | 0.00 | -176.00 | -176.00 |
| **52616** | **LKQ KEYSTONE SAN ANTONIO TX** | | | | | | | | | |
| PY | PY00020567 | 1/11/2019 | 20627267 - CN8835 | | | | | | -120.00 | -120.00 |
| IN | IN0000088045 | 3/13/2019 | 4/12/2019 | | 3,977.00 | | | | | 3,977.00 |
| | | **Customer Total:** | | USD | 3,977.00 | 0.00 | 0.00 | 0.00 | -120.00 | 3,857.00 |
| **50174** | **LYNNES NISSAN** | | | | | | | | | |
| PY | PY00021485 | 12/6/2018 | 353916 - CN9258 | | | | | -158.53 | | -158.53 |
| | | **Customer Total:** | | USD | 0.00 | 0.00 | 0.00 | -158.53 | 0.00 | -158.53 |
| **20208** | **NORWALK TOYOTA** | | | | | | | | | |
| IN | IN0000087725 | 2/1/2019 | 3/3/2019 | | | 144.64 | | | | 144.64 |
| IN | IN0000087786 | 2/12/2019 | 3/14/2019 | | | 208.03 | | | | 208.03 |
| IN | IN0000087787 | 2/12/2019 | 3/14/2019 | | | 92.53 | | | | 92.53 |
| IN | IN0000087858 | 2/21/2019 | 3/23/2019 | | 61.37 | | | | | 61.37 |
| IN | IN0000087859 | 2/21/2019 | 3/23/2019 | | 78.34 | | | | | 78.34 |
| IN | IN0000087943 | 3/4/2019 | 4/3/2019 | | 228.73 | | | | | 228.73 |
| IN | IN0000087944 | 3/4/2019 | 4/3/2019 | | 46.30 | | | | | 46.30 |
| IN | IN0000087971 | 3/5/2019 | 4/4/2019 | | 211.31 | | | | | 211.31 |
| IN | IN0000088019 | 3/11/2019 | 4/10/2019 | | 214.08 | | | | | 214.08 |
| IN | IN0000088032 | 3/12/2019 | 4/11/2019 | | 186.22 | | | | | 186.22 |
| IN | IN0000088075 | 3/15/2019 | 4/14/2019 | | 250.34 | | | | | 250.34 |
| IN | IN0000088076 | 3/15/2019 | 4/14/2019 | | 125.10 | | | | | 125.10 |

| | | | | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|
| IN | IN0000088077 | 3/15/2019 | 4/14/2019 | 230.15 | | | | | 230.15 |
| IN | IN0000088101 | 3/19/2019 | 4/18/2019 | 186.04 | | | | | 186.04 |
| | **Customer Total:** | | USD | 1,817.98 | 445.20 | 0.00 | 0.00 | 0.00 | 2,263.18 |
| 50200 | NOURSE CHILLICOTHE AUTOMALL | | | | | | | | |
| PY | PY00020059 | 7/18/2017 | 131347 | | | | | -162.22 | -162.22 |
| IN | IN0000087691 | 1/29/2019 | 2/28/2019 | | 798.80 | | | | 798.80 |
| | **Customer Total:** | | USD | 0.00 | 798.80 | 0.00 | 0.00 | -162.22 | 636.58 |
| 20040 | PRECISION INC. | | | | | | | | |
| IN | IN0000087763 | 2/8/2019 | 3/10/2019 | | 1,586.88 | | | | 1,586.88 |
| IN | IN0000088099 | 3/19/2019 | 4/18/2019 | 652.23 | | | | | 652.23 |
| | **Customer Total:** | | USD | 652.23 | 1,586.88 | 0.00 | 0.00 | 0.00 | 2,239.11 |
| 52508 | PRIMO HONDA | | | | | | | | |
| IN | IN0000087705 | 1/30/2019 | 3/1/2019 | | 2,325.45 | | | | 2,325.45 |
| | **Customer Total:** | | USD | 0.00 | 2,325.45 | 0.00 | 0.00 | 0.00 | 2,325.45 |
| 50830 | PRIORITY TOYOTA | | | | | | | | |
| IN | IN0000088029 | 3/12/2019 | 4/11/2019 | 2,821.17 | | | | | 2,821.17 |
| | **Customer Total:** | | USD | 2,821.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,821.17 |
| 51754 | QUIRK WHOLESALE PARTS | | | | | | | | |
| IN | IN0000087966 | 3/5/2019 | 4/4/2019 | 44,011.71 | | | | | 44,011.71 |
| | **Customer Total:** | | USD | 44,011.71 | 0.00 | 0.00 | 0.00 | 0.00 | 44,011.71 |
| 51409 | RUSSELL & SMITH HONDA | | | | | | | | |
| IN | IN0000088021 | 3/11/2019 | 4/10/2019 | 3,947.47 | | | | | 3,947.47 |
| | **Customer Total:** | | USD | 3,947.47 | 0.00 | 0.00 | 0.00 | 0.00 | 3,947.47 |
| 51687 | RUSSELL & SMITH MAZDA | | | | | | | | |
| PY | PY00021588 | 1/29/2019 | 72208 - OVERPAYMENT | | -896.95 | | | | -896.95 |
| | **Customer Total:** | | USD | 0.00 | -896.95 | 0.00 | 0.00 | 0.00 | -896.95 |
| 50258 | SOUTHERN MOTORS HONDA | | | | | | | | |
| IN | IN0000088112 | 3/19/2019 | 4/18/2019 | 2,655.72 | | | | | 2,655.72 |
| | **Customer Total:** | | USD | 2,655.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,655.72 |
| 51694 | STAR NISSAN | | | | | | | | |
| IN | IN0000087851 | 2/20/2019 | 3/22/2019 | 9,627.80 | | | | | 9,627.80 |
| | **Customer Total:** | | USD | 9,627.80 | 0.00 | 0.00 | 0.00 | 0.00 | 9,627.80 |
| 51619 | SUBARU OF GWINNETT | | | | | | | | |
| PY | PY00019989 | 6/8/2017 | 66029 - CN8502 | | | | | -229.56 | -229.56 |
| PY | PY00020410 | 11/17/2017 | 70885 - CN8799 | | | | | -4.30 | -4.30 |
| IN | IN0000088111 | 3/19/2019 | 4/18/2019 | 3,959.23 | | | | | 3,959.23 |
| | **Customer Total:** | | USD | 3,959.23 | 0.00 | 0.00 | 0.00 | -233.86 | 3,725.37 |
| 52367 | SUBARU OF PEMBROKE PINES | | | | | | | | |
| IN | IN0000088108 | 3/19/2019 | 4/18/2019 | 5,873.87 | | | | | 5,873.87 |
| IN | IN0000088109 | 3/19/2019 | 4/18/2019 | 2,437.08 | | | | | 2,437.08 |
| | **Customer Total:** | | USD | 8,310.95 | 0.00 | 0.00 | 0.00 | 0.00 | 8,310.95 |
| 20373 | SUPER-RUPAIR, INC. | | | | | | | | |
| IN | IN0000087969 | 3/5/2019 | 4/4/2019 | 2,649.68 | | | | | 2,649.68 |
| IN | IN0000088078 | 3/15/2019 | 4/14/2019 | 2,377.11 | | | | | 2,377.11 |
| | **Customer Total:** | | USD | 5,026.79 | 0.00 | 0.00 | 0.00 | 0.00 | 5,026.79 |
| 51690 | SUSSMAN HONDA | | | | | | | | |
| IN | IN0000087706 | 1/30/2019 | 3/1/2019 | | 12,455.71 | | | | 12,455.71 |
| IN | IN0000087736 | 2/5/2019 | 3/7/2019 | | 14,620.53 | | | | 14,620.53 |
| IN | IN0000087782 | 2/12/2019 | 3/14/2019 | | 13,680.33 | | | | 13,680.33 |
| IN | IN0000087839 | 2/19/2019 | 3/21/2019 | 15,393.70 | | | | | 15,393.70 |
| IN | IN0000087907 | 2/27/2019 | 3/29/2019 | 12,147.36 | | | | | 12,147.36 |
| IN | IN0000087987 | 3/7/2019 | 4/6/2019 | 17,732.04 | | | | | 17,732.04 |
| IN | IN0000088082 | 3/18/2019 | 4/17/2019 | 16,240.97 | | | | | 16,240.97 |
| | **Customer Total:** | | USD | 61,514.07 | 40,756.57 | 0.00 | 0.00 | 0.00 | 102,270.64 |
| 52745 | SUSSMAN KIA | | | | | | | | |
| IN | IN0000087818 | 2/15/2019 | 3/17/2019 | | 3,763.89 | | | | 3,763.89 |
| | **Customer Total:** | | USD | 0.00 | 3,763.89 | 0.00 | 0.00 | 0.00 | 3,763.89 |
| 52530 | TOYOTA OF SANTA FE | | | | | | | | |
| PY | PY00021494 | 12/18/2018 | 513079 - CN9285 | | | | -535.04 | | -535.04 |
| IN | IN0000087771 | 2/11/2019 | 3/13/2019 | | 1,003.17 | | | | 1,003.17 |
| | **Customer Total:** | | USD | 0.00 | 1,003.17 | 0.00 | -535.04 | 0.00 | 468.13 |
| 50233 | TRANS WORLD SERVICES | | | | | | | | |
| IN | IN0000087865 | 2/21/2019 | 3/23/2019 | 196.23 | | | | | 196.23 |
| | **Customer Total:** | | USD | 196.23 | 0.00 | 0.00 | 0.00 | 0.00 | 196.23 |
| 51547 | TYNAN'S NISSAN | | | | | | | | |
| IN | IN0000087834 | 2/18/2019 | 3/20/2019 | 1,698.35 | | | | | 1,698.35 |
| IN | IN0000088020 | 3/11/2019 | 4/10/2019 | 1,274.30 | | | | | 1,274.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Customer Total:** | | USD | 2,972.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,972.65 |
| 52360 | Z1 MOTORSPORTS | | | | | | | | |
| IN | IN0000087797 | 2/13/2019 | 3/15/2019 | | 5,302.23 | | | | 5,302.23 |
| | **Customer Total:** | | USD | 0.00 | 5,302.23 | 0.00 | 0.00 | 0.00 | 5,302.23 |
| | **Report Total:** | | USD | 579,382.76 | 87,197.58 | 102,378.46 | -1,165.48 | -2,036.82 | 765,756.50 |

*CR: Credit Note    DB: Debit Note    IN: Invoice    IT: Interest Charge    PI: Prepayment    UC: Unapplied Cash    MC: Miscellaneous Receipt*

*AD: Adjustment    CF: Applied Credit (from)    CT: Applied Credit (to)    DF: Applied Debit (from)    DT: Applied Debit (to)    ED: Earned Discount Taken*

*GL: Gain or Loss (multicurrency ledgers)    PY: Receipt    WO: Write-Off    RD: Rounding    RF: Refund*

**52 customers printed**

**52 customer name records printed**

NORP - 6-0

3-19-19

4/2/2019 12:03:32 PM

A/R Aged Trial Balance by Document Date (ARTBAL01)

Pinnacle

Page 1

| | |
|---|---|
| From Customer Group | [AGROUP] To [AGROUP] |
| Sort Customers By | [Customer Name] |
| Account Type | [All Customers] |
| Age Transactions As Of | [3/19/2019] |
| Cutoff by Document Date | [3/19/2019] |
| Print Transactions In | [Detail by Document Date] |
| Transaction Types | [Invoice, Debit Note, Credit Note, Interest, Unapplied Cash, Receipt, Refund] |
| Include Contact/Phone/Credit Limit | [No] |
| Include Space For Comments | [No] |
| Include Only Customers Over Their Credit Limits | [No] |
| Include Zero-Balance Customers | [No] |
| Show Applied Details | [No] |
| Show Fully Paid Transactions | [No] |
| Sort Transactions by Transaction Type | [No] |
| Print Amounts In | [Customer Currency] |

| Customer Number/Name/ Document Type/Number | Doc. Date | Due Date or Check/Recpt. No. | Current | 31 to 60 Days | 61 to 90 Days | 91 to 120 Days | Over 120 Days | Total |
|---|---|---|---|---|---|---|---|---|
| 52420 BLUEPITBEARINGS | | | | | | | | |
| IN IN0000087869 | 2/22/2019 | 3/24/2019 | 830.00 | | | | | 830.00 |
| PY PY00021634 | 2/22/2019 | CC022219 | -860.00 | | | | | -860.00 |
| Customer Total: | | USD | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 |
| 52468 BRIAN'S AUTO PARTS | | | | | | | | |
| IN IN0000087757 | 2/8/2019 | 2/18/2019 | | 3,568.31 | | | | 3,568.31 |
| Customer Total: | | USD | 0.00 | 3,568.31 | 0.00 | 0.00 | 0.00 | 3,568.31 |
| 52607 CJO WHOLESALE, LLC | | | | | | | | |
| IN IN0000087833 | 2/16/2019 | 3/20/2019 | 2,543.96 | | | | | 2,543.96 |
| CR CN0000009423 | 2/19/2019 | 2/19/2019 | -5.11 | | | | | -5.11 |
| CR CN0000009424 | 2/19/2019 | 2/19/2019 | -5.02 | | | | | -5.02 |
| CR CN0000009425 | 2/19/2019 | 2/19/2019 | -6.44 | | | | | -6.44 |
| CR CN0000009426 | 2/19/2019 | 2/19/2019 | -17.63 | | | | | -17.63 |
| CR CN0000009427 | 2/19/2019 | 2/19/2019 | -16.88 | | | | | -16.88 |
| CR CN0000009428 | 2/19/2019 | 2/19/2019 | -13.50 | | | | | -13.50 |
| CR CN0000009429 | 2/19/2019 | 2/19/2019 | -80.82 | | | | | -80.82 |
| CR CN0000009430 | 2/19/2019 | 2/19/2019 | -21.53 | | | | | -21.53 |
| CR CN0000009433 | 2/19/2019 | 2/19/2019 | -29.80 | | | | | -29.80 |
| CR CN0000009440 | 2/19/2019 | 2/19/2019 | -2.80 | | | | | -2.80 |
| IN IN0000087837 | 2/19/2019 | 3/21/2019 | 834.74 | | | | | 834.74 |
| IN IN0000087841 | 2/20/2019 | 3/22/2019 | 716.34 | | | | | 716.34 |
| IN IN0000087844 | 2/20/2019 | 3/22/2019 | 25.28 | | | | | 25.28 |
| IN IN0000087852 | 2/20/2019 | 3/22/2019 | 93.12 | | | | | 93.12 |
| CR CN0000009441 | 2/21/2019 | 2/21/2019 | -11.82 | | | | | -11.82 |
| IN IN0000087854 | 2/21/2019 | 3/23/2019 | 605.49 | | | | | 605.49 |
| IN IN0000087870 | 2/22/2019 | 3/24/2019 | 516.63 | | | | | 516.63 |
| IN IN0000087889 | 2/25/2019 | 3/27/2019 | 1,944.24 | | | | | 1,944.24 |
| IN IN0000087893 | 2/26/2019 | 3/28/2019 | 826.11 | | | | | 826.11 |
| IN IN0000087898 | 2/26/2019 | 3/28/2019 | 124.00 | | | | | 124.00 |
| IN IN0000087904 | 2/27/2019 | 3/29/2019 | 836.81 | | | | | 836.81 |
| IN IN0000087906 | 2/27/2019 | 3/29/2019 | 123.16 | | | | | 123.16 |
| IN IN0000087909 | 2/28/2019 | 3/30/2019 | 924.85 | | | | | 924.85 |
| IN IN0000087927 | 3/1/2019 | 3/31/2019 | 947.34 | | | | | 947.34 |
| IN IN0000087934 | 3/4/2019 | 4/3/2019 | 2,356.44 | | | | | 2,356.44 |
| IN IN0000087940 | 3/4/2019 | 4/3/2019 | 3,008.63 | | | | | 3,008.63 |
| IN IN0000087950 | 3/5/2019 | 4/4/2019 | 1,324.39 | | | | | 1,324.39 |
| IN IN0000087978 | 3/6/2019 | 4/5/2019 | 791.64 | | | | | 791.64 |
| IN IN0000087980 | 3/6/2019 | 4/5/2019 | 239.65 | | | | | 239.65 |
| IN IN0000087985 | 3/7/2019 | 4/6/2019 | 831.98 | | | | | 831.98 |
| IN IN0000087995 | 3/8/2019 | 4/7/2019 | 648.19 | | | | | 648.19 |
| IN IN0000088008 | 3/11/2019 | 4/10/2019 | 2,397.12 | | | | | 2,397.12 |
| IN IN0000088018 | 3/11/2019 | 4/10/2019 | 83.41 | | | | | 83.41 |
| PY PY00021668 | 3/11/2019 | 1088 - CN9431 | -29.80 | | | | | -29.80 |
| PY PY00021669 | 3/11/2019 | 1088 - CN9432 | -199.26 | | | | | -199.26 |
| PY PY00021670 | 3/11/2019 | 1088 - CN9434 | -66.57 | | | | | -66.57 |
| PY PY00021671 | 3/11/2019 | 1088 - CN9435 | -11.98 | | | | | -11.98 |
| PY PY00021672 | 3/11/2019 | 1088 - CN9436 | -13.78 | | | | | -13.78 |
| PY PY00021673 | 3/11/2019 | 1088 - CN9437 | -68.38 | | | | | -68.38 |
| IN IN0000088030 | 3/12/2019 | 4/11/2019 | 839.36 | | | | | 839.36 |
| IN IN0000088041 | 3/13/2019 | 4/12/2019 | 1,320.64 | | | | | 1,320.64 |
| IN IN0000088042 | 3/13/2019 | 4/12/2019 | 484.03 | | | | | 484.03 |
| IN IN0000088054 | 3/14/2019 | 4/13/2019 | 666.50 | | | | | 666.50 |
| IN IN0000088055 | 3/14/2019 | 4/13/2019 | 261.25 | | | | | 261.25 |
| IN IN0000088057 | 3/14/2019 | 4/13/2019 | 90.76 | | | | | 90.76 |
| IN IN0000088074 | 3/15/2019 | 4/14/2019 | 917.75 | | | | | 917.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IN | IN0000088091 | 3/18/2019 | 4/17/2019 | | 2,870.49 | | | | | 2,870.49 |
| IN | IN0000088114 | 3/19/2019 | 4/18/2019 | | 1,394.76 | | | | | 1,394.76 |
| | | **Customer Total:** | | USD | 30,987.94 | 0.00 | 0.00 | 0.00 | 0.00 | 30,987.94 |
| 52610 | | GENUINE PARTS GIANT, INC | | | | | | | | |
| IN | IN0000087923 | 2/28/2019 | 3/30/2019 | | 4.53 | | | | | 4.53 |
| IN | IN0000087924 | 2/28/2019 | 3/30/2019 | | 22.91 | | | | | 22.91 |
| IN | IN0000087938 | 3/4/2019 | 4/3/2019 | | 107.44 | | | | | 107.44 |
| IN | IN0000087939 | 3/4/2019 | 4/3/2019 | | 95.27 | | | | | 95.27 |
| IN | IN0000087952 | 3/5/2019 | 4/4/2019 | | 59.90 | | | | | 59.90 |
| IN | IN0000087953 | 3/5/2019 | 4/4/2019 | | 3.12 | | | | | 3.12 |
| IN | IN0000087954 | 3/5/2019 | 4/4/2019 | | 3.12 | | | | | 3.12 |
| IN | IN0000087955 | 3/5/2019 | 4/4/2019 | | 19.13 | | | | | 19.13 |
| IN | IN0000087956 | 3/5/2019 | 4/4/2019 | | 36.64 | | | | | 36.64 |
| IN | IN0000087957 | 3/5/2019 | 4/4/2019 | | 28.50 | | | | | 28.50 |
| IN | IN0000087959 | 3/5/2019 | 4/4/2019 | | 10.90 | | | | | 10.90 |
| IN | IN0000087960 | 3/5/2019 | 4/4/2019 | | 4.78 | | | | | 4.78 |
| IN | IN0000087961 | 3/5/2019 | 4/4/2019 | | 91.38 | | | | | 91.38 |
| IN | IN0000087962 | 3/5/2019 | 4/4/2019 | | 30.09 | | | | | 30.09 |
| IN | IN0000087963 | 3/5/2019 | 4/4/2019 | | 39.37 | | | | | 39.37 |
| IN | IN0000087972 | 3/6/2019 | 4/5/2019 | | 25.96 | | | | | 25.96 |
| IN | IN0000087973 | 3/6/2019 | 4/5/2019 | | 14.20 | | | | | 14.20 |
| IN | IN0000087974 | 3/6/2019 | 4/5/2019 | | 16.62 | | | | | 16.62 |
| IN | IN0000087988 | 3/8/2019 | 4/7/2019 | | 8.24 | | | | | 8.24 |
| IN | IN0000087989 | 3/8/2019 | 4/7/2019 | | 50.62 | | | | | 50.62 |
| CR | CN0000087990 | 3/8/2019 | 4/7/2019 | | 7.79 | | | | | 7.79 |
| IN | IN0000087991 | 3/8/2019 | 4/7/2019 | | 18.92 | | | | | 18.92 |
| IN | IN0000087992 | 3/8/2019 | 4/7/2019 | | 15.72 | | | | | 15.72 |
| IN | IN0000087993 | 3/8/2019 | 4/7/2019 | | 43.88 | | | | | 43.88 |
| IN | IN0000087997 | 3/11/2019 | 4/10/2019 | | 281.49 | | | | | 281.49 |
| IN | IN0000087998 | 3/11/2019 | 4/10/2019 | | 16.51 | | | | | 16.51 |
| IN | IN0000087999 | 3/11/2019 | 4/10/2019 | | 9.60 | | | | | 9.60 |
| IN | IN0000088000 | 3/11/2019 | 4/10/2019 | | 25.78 | | | | | 25.78 |
| IN | IN0000088001 | 3/11/2019 | 4/10/2019 | | 8.16 | | | | | 8.16 |
| IN | IN0000088002 | 3/11/2019 | 4/10/2019 | | 36.10 | | | | | 36.10 |
| IN | IN0000088003 | 3/11/2019 | 4/10/2019 | | 147.25 | | | | | 147.25 |
| IN | IN0000088004 | 3/11/2019 | 4/10/2019 | | 6.39 | | | | | 6.39 |
| IN | IN0000088005 | 3/11/2019 | 4/10/2019 | | 4.53 | | | | | 4.53 |
| IN | IN0000088006 | 3/11/2019 | 4/10/2019 | | 15.16 | | | | | 15.16 |
| IN | IN0000088007 | 3/11/2019 | 4/10/2019 | | 25.25 | | | | | 25.25 |
| IN | IN0000088023 | 3/12/2019 | 4/11/2019 | | 23.23 | | | | | 23.23 |
| IN | IN0000088024 | 3/12/2019 | 4/11/2019 | | 77.98 | | | | | 77.98 |
| IN | IN0000088025 | 3/12/2019 | 4/11/2019 | | 56.79 | | | | | 56.79 |
| IN | IN0000088026 | 3/12/2019 | 4/11/2019 | | 281.49 | | | | | 281.49 |
| IN | IN0000088033 | 3/13/2019 | 4/12/2019 | | 107.44 | | | | | 107.44 |
| IN | IN0000088034 | 3/13/2019 | 4/12/2019 | | 21.09 | | | | | 21.09 |
| IN | IN0000088035 | 3/13/2019 | 4/12/2019 | | 59.36 | | | | | 59.36 |
| IN | IN0000088036 | 3/13/2019 | 4/12/2019 | | 13.59 | | | | | 13.59 |
| IN | IN0000088037 | 3/13/2019 | 4/12/2019 | | 26.76 | | | | | 26.76 |
| IN | IN0000088049 | 3/14/2019 | 4/13/2019 | | 25.78 | | | | | 25.78 |
| IN | IN0000088050 | 3/14/2019 | 4/13/2019 | | 6.86 | | | | | 6.86 |
| IN | IN0000088051 | 3/14/2019 | 4/13/2019 | | 38.50 | | | | | 38.50 |
| IN | IN0000088058 | 3/15/2019 | 4/14/2019 | | 281.49 | | | | | 281.49 |
| IN | IN0000088059 | 3/15/2019 | 4/14/2019 | | 7.50 | | | | | 7.50 |
| IN | IN0000088060 | 3/15/2019 | 4/14/2019 | | 131.40 | | | | | 131.40 |
| IN | IN0000088083 | 3/18/2019 | 4/17/2019 | | 45.42 | | | | | 45.42 |
| IN | IN0000088084 | 3/18/2019 | 4/17/2019 | | 19.30 | | | | | 19.30 |
| IN | IN0000088085 | 3/18/2019 | 4/17/2019 | | 17.42 | | | | | 17.42 |
| IN | IN0000088086 | 3/18/2019 | 4/17/2019 | | 27.28 | | | | | 27.28 |
| IN | IN0000088087 | 3/18/2019 | 4/17/2019 | | 21.38 | | | | | 21.38 |
| IN | IN0000088088 | 3/18/2019 | 4/17/2019 | | 25.72 | | | | | 25.72 |
| IN | IN0000088092 | 3/19/2019 | 4/18/2019 | | 3.81 | | | | | 3.81 |
| IN | IN0000088093 | 3/19/2019 | 4/18/2019 | | 4.80 | | | | | 4.80 |
| IN | IN0000088094 | 3/19/2019 | 4/18/2019 | | 74.48 | | | | | 74.48 |
| IN | IN0000088095 | 3/19/2019 | 4/18/2019 | | 7.21 | | | | | 7.21 |
| IN | IN0000088103 | 3/19/2019 | 4/18/2019 | | 16.77 | | | | | 16.77 |
| IN | IN0000088104 | 3/19/2019 | 4/18/2019 | | 7.12 | | | | | 7.12 |
| IN | IN0000088105 | 3/19/2019 | 4/18/2019 | | 11.12 | | | | | 11.12 |
| | | **Customer Total:** | | USD | 2,776.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,776.34 |
| 20321 | | LEEDY E-COMMERCE | | | | | | | | |
| PY | PY00021071 | 7/12/2018 | CC071218 - CN9077 | | | | | | -11.57 | -11.57 |
| | | **Customer Total:** | | USD | 0.00 | 0.00 | 0.00 | 0.00 | -11.57 | -11.57 |
| 52746 | | OEM SURPLUS DEPOT | | | | | | | | |
| IN | IN0000087727 | 2/4/2019 | 3/6/2019 | | | 38.09 | | | | 38.09 |
| CR | CN0000009450 | 3/1/2019 | 3/1/2019 | | -18.64 | | | | | -18.64 |
| IN | IN0000067925 | 3/1/2019 | 3/31/2019 | | 210.88 | | | | | 210.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IN | IN0000087928 | 3/1/2019 | 3/31/2019 | | 223.97 | | | | 223.97 |
| IN | IN0000087935 | 3/4/2019 | 4/3/2019 | | 702.55 | | | | 702.55 |
| IN | IN0000087936 | 3/4/2019 | 4/3/2019 | | 354.30 | | | | 354.30 |
| IN | IN0000087937 | 3/4/2019 | 4/3/2019 | | 159.37 | | | | 159.37 |
| IN | IN0000087945 | 3/5/2019 | 4/4/2019 | | 58.88 | | | | 58.88 |
| IN | IN0000087946 | 3/5/2019 | 4/4/2019 | | 129.98 | | | | 129.98 |
| IN | IN0000087975 | 3/6/2019 | 4/5/2019 | | 140.52 | | | | 140.52 |
| IN | IN0000087976 | 3/6/2019 | 4/5/2019 | | 383.04 | | | | 383.04 |
| IN | IN0000087979 | 3/6/2019 | 4/5/2019 | | 136.73 | | | | 136.73 |
| IN | IN0000087982 | 3/7/2019 | 4/6/2019 | | 50.50 | | | | 50.50 |
| IN | IN0000087983 | 3/7/2019 | 4/6/2019 | | 76.64 | | | | 76.64 |
| IN | IN0000087984 | 3/7/2019 | 4/6/2019 | | 57.22 | | | | 57.22 |
| IN | IN0000087994 | 3/8/2019 | 4/7/2019 | | 387.54 | | | | 387.54 |
| IN | IN0000088009 | 3/11/2019 | 4/10/2019 | | 192.56 | | | | 192.56 |
| IN | IN0000088010 | 3/11/2019 | 4/10/2019 | | 132.50 | | | | 132.50 |
| IN | IN0000088011 | 3/11/2019 | 4/10/2019 | | 257.62 | | | | 257.62 |
| IN | IN0000088012 | 3/11/2019 | 4/10/2019 | | 1,384.56 | | | | 1,384.56 |
| IN | IN0000088027 | 3/12/2019 | 4/11/2019 | | 14.93 | | | | 14.93 |
| IN | IN0000088028 | 3/12/2019 | 4/11/2019 | | 49.83 | | | | 49.83 |
| IN | IN0000088038 | 3/13/2019 | 4/12/2019 | | 452.05 | | | | 452.05 |
| IN | IN0000088039 | 3/13/2019 | 4/12/2019 | | 463.05 | | | | 463.05 |
| IN | IN0000088052 | 3/14/2019 | 4/13/2019 | | 944.72 | | | | 944.72 |
| IN | IN0000088061 | 3/15/2019 | 4/14/2019 | | 215.57 | | | | 215.57 |
| IN | IN0000088080 | 3/18/2019 | 4/17/2019 | | 305.05 | | | | 305.05 |
| IN | IN0000088081 | 3/18/2019 | 4/17/2019 | | 18.71 | | | | 18.71 |
| IN | IN0000088098 | 3/19/2019 | 4/18/2019 | | 20.88 | | | | 20.88 |
| IN | IN0000088100 | 3/19/2019 | 4/18/2019 | | 575.32 | | | | 575.32 |
| | | **Customer Total:** | | USD | 8,080.83 | 38.09 | 0.00 | 0.00 | 0.00 | 8,118.92 |
| 52749 | | PERFORMANCE RACE ENGINEERING, | | | | | | | |
| IN | IN0000087967 | 3/5/2019 | 3/15/2019 | | 2,634.20 | | | | 2,634.20 |
| IN | IN0000088079 | 3/15/2019 | 3/25/2019 | | 479.90 | | | | 479.90 |
| | | **Customer Total:** | | USD | 3,114.10 | 0.00 | 0.00 | 0.00 | 0.00 | 3,114.10 |
| | | **Report Total:** | | USD | 44,929.21 | 3,606.40 | 0.00 | 0.00 | -11.57 | 48,524.04 |

| | | | |
|---|---|---|---|
| CR: Credit Note | DB: Debit Note | IN: Invoice | IT: Interest Charge | PI: Prepayment | UC: Unapplied Cash | MC: Miscellaneous Receipt |
| AD: Adjustment | CF: Applied Credit (from) | CT: Applied Credit (to) | DF: Applied Debit (from) | DT: Applied Debit (to) | ED: Earned Discount Taken | |
| GL: Gain or Loss (multicurrency ledgers) | | PY: Receipt | WO: Write-Off | RD: Rounding | RF: Refund | |

**7 customers printed**
**7 customer name records printed**

**Fill in this information to identify the case:**

Debtor name **Pinnacle Group, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **19-13519**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                                   12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- | --- |

**2.1  Crossroads Financial Group, LLC**
Creditor's Name

**200 S College St, #1400**
**Charlotte, NC 28202**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Trade debt - this debt has been paid in full**

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed

| | |
| --- | --- |
| **$0.00** | **$0.00** |

**2.2  LSQ Funding Group, LC**
Creditor's Name

**2600 Lucien Way, #100**
**Maitland, FL 32751**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**Blanket security interest**

**Describe the lien**
**UCC-1**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

| | |
| --- | --- |
| **$623,169.34** | **$740,000.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Pinnacle Group, LLC**
_____    Case number (if know)    **19-13519**
Name

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

---

| 2.3 | **Rapid Advance/Small Business Financial** | Describe debtor's property that is subject to a lien | $244,000.00 | $740,000.00 |
|---|---|---|---|---|

Creditor's Name

**Blanket security interest**

**4500 E West Hwy 6 Fl
Bethesda, MD 20814**

Creditor's mailing address

Describe the lien
**UCC-1**

Is the creditor an insider or related party?

Creditor's email address, if known

- ■ No
- ☐ Yes

Is anyone else liable on this claim?

- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**2018**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

---

| 2.4 | **Reyna Capital** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Software and equipment leased from Reyna Capital.  Everything was taken back by the creditor 11/18/19.  Creditor is unsecured**

**One Reynolds Way
Ketterings, OH 45430**

Creditor's mailing address

Describe the lien
**Lease and UCC-1**

Is the creditor an insider or related party?

- ■ No
- ☐ Yes

Is anyone else liable on this claim?

Creditor's email address, if known

- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number
**2958**

Do multiple creditors have an interest in the same property?

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $867,169.34

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

| Debtor | **Pinnacle Group, LLC** | | Case number (*if know*) | **19-13519** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

**Fill in this information to identify the case:**

Debtor name    **Pinnacle Group, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **19-13519**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| **Internal Revenue Service** **Central Insolvency Operation** **POB 7346** **Philadelphia, PA 19101-7346** | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: **Notice only** | | |
| Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset? ■ No ☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$816.73** |
| **A and M Tape and Packaging** **5201 Nob Hill Rd.** **Sunrise, FL 33351** | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| Date(s) debt was incurred _ Last 4 digits of account number _ | Basis for the claim:  **Trade debt** Is the claim subject to offset? ■ No ☐ Yes | |
| **3.2** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| **A&B Cleaning Concepts** **c/o Kenneth Pinos Esq** **13205 SW 137 Ave #212** **Miami, FL 33186** | ■ Contingent ■ Unliquidated ■ Disputed | |
| Date(s) debt was incurred  **2018** Last 4 digits of account number _ | Basis for the claim:  **Trade debt** Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Pinnacle Group, LLC** | | Case number *(if known)* | **19-13519** |
|---|---|---|---|---|
| | Name | | | |

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$499.44**

**AAA Cooper Transportation**
**POB 935003**
**ATLANTA, GA 31193-5003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Alltrans Freight and Logistics LLC**
**POB 16408**
**Dubai, UAE**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**American Express**
**POB 53852**
**Pheonix, AZ 85072-3852**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$95,359.23**

**AT and T**
**POB 105262**
**Atlanta, GA 30348-5262**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,014.22**

**Atlantic Import and Export Corp**
**220-B Meister Ave**
**Branchburg, NJ 08876**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,766.00**

**Atlantic Rack**
**5255 NW 163rd St**
**Miami Gardens, FL 33014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$433.00**

**Bad Ass Battery**
**3417 Newgate St**
**Midlothian, TX 76065-8719**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Pinnacle Group, LLC**      Case number *(if known)* **19-13519**

Name

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,453.26** |
|---|---|---|---|

**Bottom Line Parts**
7164 NW 66th Ter
Parkland, FL 33067

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,628.82** |
|---|---|---|---|

**Ceva International Inc - MIA**
POB 660367
Carol Stream, IL 60132-2309

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Coral Springs International**
12175 NW 39th
Coral Springs, Florida 33065-0000

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Courtyard Distribution Center Ltd**
2425 N Center St #335
Hickory, NC 28601

Date(s) debt was incurred __2019__

Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Debtor's landlord__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,351.49** |
|---|---|---|---|

**Dallas Container Corp.**
8330 Endicott Ln
Dallas, TX 75227

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$711.02** |
|---|---|---|---|

**Dependable Packaging**
5255 NW 159th St
Miami Gardens, FL 33014

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,496.50** |
|---|---|---|---|

**Diligent Delivery Systems**
POB 4168
Houston, TX 77210-4168

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Pinnacle Group, LLC** | Case number (if known) | **19-13519** |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,656.65** |
|---|---|---|---|

**Flexential**
POB 530619
Atlanta, GA 30353-0619

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt - software contract terminated prepetition**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$815.30** |
|---|---|---|---|

**FPL - Sunrise**
**FPL General Mail Facility**
Miami, FL 33188-0001

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Franchise Tax Board**
POB 942857
Sacramento, CA 94257-2021

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$813,264.00** |
|---|---|---|---|

**Fremont Automobile Dealership, LLC**
**dba Fremont Toyota**
c/o Berliner Cohen, LLP
10 Almaden Blvd. 11th FL
San Jose, CA 95113

Date(s) debt was incurred **12/2016**
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Fremont Toyota**
5851 Cushing Pkwy
Fremont, CA 94538

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Duplicate**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Genuine Parts Warehouse**
32920 Alvarado-Niles Rd #200
Union City, CA 94587

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25,111.00** |
|---|---|---|---|

**GlobalTranz Enterprises, Inc**
POB 203285
Dallas, TX 75320

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Pinnacle Group, LLC** | | Case number (if known) | **19-13519** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$140,315.35** |
|---|---|---|---|
| | **James Campbell Company, LLC**<br>POB 83164<br>Chicago, IL 60691 | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,496.84** |
|---|---|---|---|
| | **Landsberg - Dallas**<br>POB 731575<br>Dallas, TX 75373-1575 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$60,992.94** |
|---|---|---|---|
| | **LANDSTAR RANGER**<br>POB 784293<br>Philadelphia, PA 19178-4293 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$58,902.51** |
|---|---|---|---|
| | **Lilly and Associates Int'l**<br>11440 NW 122nd St<br>Medley, FL 33178 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|
| | **Maersk Line**<br>9300 Arrowpoint Blvd<br>Charlotte, NC 28273-8136 | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,176.52** |
|---|---|---|---|
| | **Peopleready**<br>1015 "A" St<br>Tacoma, WA 98402 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|
| | **Premier West LLC**<br>12490 Magnolia Av #G<br>Riverside, CA 92503 | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _Trade debt_ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Pinnacle Group, LLC** | Case number (if known) | **19-13519** |
|---|---|---|---|
| | Name | | |

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71,928.53 |

**R and L Carriers**
POB 10020
Port William, OH 45164-2000

Date(s) debt was incurred _____
Last 4 digits of account number  **5205**

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,516.72 |

**Republic Services 794**
POB 78829
Phoenix, AZ 85062-8829

Date(s) debt was incurred _____
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $260,763.80 |

**Reyna Capital**
One Reynolds Way
Ketterings, OH 45430

Date(s) debt was incurred  **2018**
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Hardware - $15,763.80
Accelerated contract $245,000.00 (terminated prepetition)**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,180.30 |

**Reynolds and Reynolds Company**
POB 182206
COLUMBUS, OH 43218-2206

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $252.77 |

**RR Donnelley Logistics Services Worldwid**
POB 932721
Cleveland, OH 44193

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,029.94 |

**SAIA**
POB 730532
Dallas, TX 75373-0532

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,052.20 |

**SalSon**
888 Doremus Ave
Newark, NJ 07114

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Pinnacle Group, LLC** | | Case number *(if known)* | **19-13519** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Ship Transportal**
575 Davidson Gateway
Davidson, NC 28036

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,836.17 |
|---|---|---|---|

**Shoppas Material Handling**
15217 Grand River Rd
Ft. Worth, TX 76155

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Small Business Administration**
POB 740192
Atlanta, GA 30374-0192

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  6506

Basis for the claim:  Duplicate

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**South Florida Container Terminal**
9300 Arrowpoint Blvd.
Charlotte, North Carolina 28273-0000

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,583.95 |
|---|---|---|---|

**Stride Staffing**
POB 832920
Richardson, TX 75083-2920

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,394.89 |
|---|---|---|---|

**Total Pallet Solutions, LLC**
POB 12446
Fort Worth, TX 76110

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $64,480.00 |
|---|---|---|---|

**Total Quality Logistics**
POB 634558
Cincinnati, OH 45263-4558

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Pinnacle Group, LLC** | Case number *(if known)* | **19-13519** |
|---|---|---|---|
| | Name | | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$998,461.00** |
|---|---|---|---|

**U.S. Small Business Administration**
**SBA Treasury Collection**
**Little Rock Commercial Loan Svcg Ctr**
**2120 Riverfront Dr #100**
**Little Rock, AR 72202**

■ Contingent
□ Unliquidated
■ Disputed

Date(s) debt was incurred  3/2009

Basis for the claim:  Trade debt

Last 4 digits of account number  6506

Is the claim subject to offset? ■ No □ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,468.00** |
|---|---|---|---|

**Uber Freight**
**POB 74007178**
**Chicago, IL 92580-6944**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred  _

Basis for the claim:  Trade debt

Last 4 digits of account number  _

Is the claim subject to offset? ■ No □ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**US Customs and Border Protection**
**POB 53007**
**Atlanta, GA 30353-0071**

■ Contingent
□ Unliquidated
■ Disputed

Date(s) debt was incurred  _

Basis for the claim:  Trade debt

Last 4 digits of account number  _

Is the claim subject to offset? ■ No □ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25,861.92** |
|---|---|---|---|

**XPO Logistics Freight, Inc.**
**29559 Network Pl**
**Chicago, IL 60673-1559**

□ Contingent
□ Unliquidated
□ Disputed

Date(s) debt was incurred  _

Basis for the claim:  Trade debt

Last 4 digits of account number  _

Is the claim subject to offset? ■ No □ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 2,812,071.01 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,812,071.01 |

**Fill in this information to identify the case:**

Debtor name    **Pinnacle Group, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **19-13519**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest — **Debtor's current landlord.  10/01/18 to 10/01/21**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Courtyard Distribution Center Ltd**<br>**2425 N Center St #335**<br>**Hickory, NC 28601** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest — **Lease of Debtor's former premises in Dallas, TX**<br><br>State the term remaining<br><br>List the contract number of any government contract | **James Campbell Company, LLC**<br>**POB 83164**<br>**Chicago, IL 60691** |

**Fill in this information to identify the case:**

Debtor name    **Pinnacle Group, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **19-13519**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City            State            Zip Code | | |
| 2.2 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City            State            Zip Code | | |
| 2.3 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City            State            Zip Code | | |
| 2.4 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City            State            Zip Code | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name   **Pinnacle Group, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **19-13519**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other   **Debtor's business operations** | **$1,365,776.03** |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **Debtor's business operations** | **$10,309,028.87** |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other   **Debtor's business operations** | **$13,273,329.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

Debtor    **Pinnacle Group, LLC**                                    Case number *(if known)*  **19-13519**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached list** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List all payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See attached list** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Reyna Capital**<br>**One Reynolds Way**<br>**Ketterings, OH 45430** | **Creditor repossessed all leased equipment** | **11/18/19** | **Unknown** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **A&B Cleaning Concepts, LLC**<br>**v Pinnacle Group, LLC**<br>**CACE CACE-17-018966** | **Statement of Claim** | **Broward Circuit Coury** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.    **Total Quality Logistics LLC v Pinnacle Group, LLC**<br>**2019 CVH 00258** | **Statement of Claim** | **Clermont County Common Pleas Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Pinnacle Group, LLC**                                    Case number *(if known)*   **19-13519**

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

|  | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Rappaport Osborne & Rappaport, PLLC**<br>**1300 N Federal Hwy**<br>**Suite 203**<br>**Boca Raton, FL 33432** | **Attorney Fees - paid $10,000.00 10/14/18 and $5,000.00 on 01/23/19 for prepetition services.**<br>**Paid $26,717.00 on 01/23/19 for Chapter 11 costs and fees** |  | **$0.00** |
|  | Email or website address |  |  |  |
|  | Who made the payment, if not debtor? |  |  |  |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|-------------------------|-----------------------------------|---------------------------|-----------------------|

Debtor    **Pinnacle Group, LLC**                                Case number *(if known)*  **19-13519**

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Shoppes** | **Debtor sold warehouse racking when vacating Texas premises** | **October 2018** | **$11,000.00** |
| | Relationship to debtor **none** | | | |

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

■ No Go to Part 10.
☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| **Employees have 401kl through Staff Link, Debtor's payroll leasing co.** | EIN: **Debtor is not plan administrator** |

Has the plan been terminated?
■ No
☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Pinnacle Group, LLC**                                    Case number *(if known)*  **19-13519**

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an**

Debtor    **Pinnacle Group, LLC**                                    Case number *(if known)*  **19-13519**

environmental law?

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Debtor's Principal, Dennis Wilburn** | **Inception to present** |
| 26a.2.    **Debtor's controller, Grant Pierpont** | **01/2017 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Debtor** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page 6

Debtor    **Pinnacle Group, LLC**                                                    Case number *(if known)*  **19-13519**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐  No

■  Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 . | | | **Debtor has not shut down operations and done physical inventory since 2016.**<br>**Debtor previously did cycle counting on regular basis in Texas** |

| | Name and address of the person who has possession of inventory records | | |
|---|---|---|---|
| | **Debtor** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Paradigm Gateway International Inc** | **Sole Member, Dennis Wilburn, President** | | **100%** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■  No

☐  Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐  No

■  Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **See attached list** | | | |

| | Relationship to debtor | | | |
|---|---|---|---|---|
| | | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐  No

■  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Paradigm Gateway International Inc.** | **EIN:** |

Debtor    **Pinnacle Group, LLC**                                                    Case number *(if known)*  **19-13519**

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**  **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April  5, 2019**

| **/s/ Paradigm Gateway International, Inc., Sole Member** | **Paradigm Gateway International, Inc., Sole Member** |
|---|---|
| Signature of individual signing on behalf of the debtor | Printed name |

Position or relationship to debtor    **by Dennis Wilburn, President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| | | | |
|---|---|---|---|
| 2/8/2017 | Uber Freight | 7,787.00 | Outbound Freight |
| 12/18/2018 | PayCargo | 2,365.00 | Inbound Frieght and Fees |
| 12/21/2018 | Rapid Advance | 6,937.50 | Loan Payment |
| 12/24/2018 | Paycargo | 475.00 | Inbound Frieght and Fees |
| 12/24/2018 | Pitney Bowes | 184.44 | Postage Meter Lease |
| 12/24/2018 | Stafflink | 35,211.78 | Payroll |
| 12/27/2018 | PayCargo | 230.00 | Inbound Frieght and Fees |
| 12/28/2018 | PayCargo | 1,730.00 | Inbound Frieght and Fees |
| 12/28/2018 | Rapid Advance | 6,937.50 | Loan Payment |
| 1/3/2019 | PayCargo | 475.00 | Inbound Frieght and Fees |
| 1/4/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 1/8/2019 | PayCargo | 2,770.00 | Inbound Frieght and Fees |
| 1/9/2019 | FPL | 207.54 | Electricity |
| 1/9/2019 | FPL | 286.47 | Electricity |
| 1/9/2019 | FPL | 337.10 | Electricity |
| 1/10/2019 | Hull Sales | 291.18 | Commissions |
| 1/10/2019 | PayCargo | 565.00 | Inbound Frieght and Fees |
| 1/10/2019 | Stafflink | 49,347.69 | Payroll |
| 1/11/2019 | PayCargo | 445.00 | Inbound Frieght and Fees |
| 1/11/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 1/14/2019 | Bank of America | 2,708.86 | Wilburn Auto Payment |
| 1/16/2019 | PayCargo | 1,225.00 | Inbound Frieght and Fees |
| 1/18/2019 | Awards2go | 1,526.90 | Marketing |
| 1/18/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 1/18/2019 | Uber Freight | 4,993.00 | Outbound Freight |
| 1/22/2019 | Rappaport Osborne and Rappaport | 40,000.00 | Legal Fees |
| 1/25/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 1/25/2019 | Stafflink | 42,369.41 | Payroll |
| 1/25/2019 | Uber Freight | 4,214.00 | Outbound Freight |
| 2/1/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 2/1/2019 | Uber Freight | 3,564.00 | Outbound Freight |
| 2/8/2019 | Hull Sales | 4,082.35 | Commissions |
| 2/8/2019 | PayCargo | 120.00 | Inbound Frieght and Fees |
| 2/8/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 2/8/2019 | Stafflink | 50,577.65 | Payroll |
| 2/12/2019 | FPL | 234.68 | Electricity |
| 2/12/2019 | FPL | 266.80 | Electricity |
| 2/12/2019 | FPL | 338.64 | Electricity |
| 2/15/2019 | Awards2go | 1,526.90 | Marketing |
| 2/15/2019 | Bank of America | 2,708.86 | Wilburn Auto Payment |
| 2/15/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 2/20/2019 | PayCargo | 1,415.00 | Inbound Frieght and Fees |
| 2/22/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 2/25/2019 | Stafflink | 31,573.79 | Payroll |
| 2/26/2019 | PayCargo | 945.00 | Inbound Frieght and Fees |
| 2/28/2019 | PayCargo | 1,375.00 | Inbound Frieght and Fees |
| 3/1/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 3/8/2019 | Hull Sales | 958.72 | Commissions |
| 3/8/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 3/8/2019 | Stafflink | 42,476.27 | Payroll |
| 3/11/2019 | Rappaport Osborne and Rappaport | 10,000.00 | Legal Fees |
| 3/12/2019 | FPL | 189.46 | Electricity |
| 3/12/2019 | FPL | 308.10 | Electricity |
| 3/12/2019 | FPL | 217.74 | Electricity |
| 3/15/2019 | Bank of America | 2,708.86 | Wilburn Auto Payment |
| 3/15/2019 | Rapid Advance | 6,937.50 | Loan Payment |
| 3/15/2019 | Uber Freight | 3,807.00 | Outbound Freight |
| 3/15/2019 | Uber Freight | 5,468.00 | Outbound Freight |
| 3/18/2019 | Awards2go | 1,526.90 | Marketing |

90 DAY WIRES/ACH PINNACLE

3/26/2019  1:59:06 PM

Pinnacle

Check/Payment Register Report (BK3030)

Page 1

From Bank Code [STR8340] To [STR8340]
From Payment Date [12/9/2018] To [3/19/2019]
From Application [ ] To [ZZ]
Print [Details and Summary]
Sort by [Payment Number]
Print Missing Check Numbers [Yes]
Select Payment Type [Check]
Include Reconciliation Status [All, Cleared, Reversed, Outstanding, Alignment, Non-Negotiable, Continuation, Not Posted, Printed, Void, Cleared with Write-Off, Cleared with Bank Error, Cleared with Exchange Rate Difference]

Bank: STR8340 - Suntrust Operating Account 8340

Payment Type:    Check          Statement Currency:    USD

| Payment Number | Payment/Reversal | Src App | Rec Status | Rec Posted | Vendor/Payee Code | Payee Name | Curr | Payment Amount | Bank Payment Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| TR000000000002654 | 2/25/2019 | BK | CL | No | | Business License | USD | 2,308.50 | 2,308.50 | City of Sunrise License |
| 1 to 27987 are missing | | | | | | | | | | |
| 27988 | 12/10/2018 | AP | CL | Yes | 10211 | FedEx | USD | 369.74 | 369.74 | Outbound Freight |
| 27989 | 12/10/2018 | AP | CL | Yes | 51144 | Sunset Imaging Systems | USD | 143.10 | 143.10 | Copier maintenance agreement |
| 27990 | 12/10/2018 | AP | CL | Yes | 51534 | Ceva International Inc - MIA | USD | 1,556.25 | 1,556.25 | Customs Broker |
| 27991 | 12/10/2018 | AP | CL | Yes | 51831 | Dependable Packaging | USD | 273.91 | 273.91 | Warehouse Supplies |
| 27992 | 12/10/2018 | AP | CL | Yes | 52010 | Pallet Industries | USD | 371.00 | 371.00 | Warehouse Supplies |
| 27993 | 12/10/2018 | AP | CL | Yes | 52374 | Manpower | USD | 3,733.95 | 3,733.95 | Temporary Labor |
| 27994 | 12/10/2018 | AP | CL | Yes | 52515 | Comcast Business | USD | 889.45 | 889.45 | Telephone and internet |
| 27995 | 12/10/2018 | AP | CL | Yes | 52519 | Keystaff | USD | 2,220.54 | 2,220.54 | Temporary Labor |
| 27996 | 12/10/2018 | AP | CL | Yes | 52522 | AmeriGas | USD | 354.52 | 354.52 | Warehouse Supplies |
| 27997 | 12/10/2018 | AP | CL | Yes | 52523 | Melanie Decker | USD | 900.00 | 900.00 | Office Cleaning |
| 27998 | 12/10/2018 | AP | CL | Yes | 1115 | Midnight Trading | USD | 2,296.94 | 2,296.94 | Commissions |
| 27999 | 12/10/2018 | AP | RV | Yes | 1106 | Hull Sales, Inc | USD | 214.84 | 214.84 | Commissions |
| 27999 | 12/17/2018 | AP | RV | Yes | 1106 | Hull Sales, Inc | USD | -214.84 | -214.84 | Commissions |
| 28000 | 12/10/2018 | AP | CL | Yes | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 | Wilburn Distribution |
| 28001 | 12/10/2018 | AP | CL | Yes | 52420 | SAIA | USD | 7,970.24 | 7,970.24 | Outbound Freight |
| 28002 | 12/10/2018 | AP | CL | Yes | 10261 | R and L Carriers | USD | 9,602.45 | 9,602.45 | Outbound Freight |
| 28003 | 12/10/2018 | AP | CL | Yes | 52008 | Franchise Tax Board | USD | 2,500.00 | 2,500.00 | Franchise Tax |
| 28004 | 12/17/2018 | AP | CL | Yes | 10211 | FedEx | USD | 490.23 | 490.23 | Outbound Freight |
| 28005 | 12/17/2018 | AP | CL | Yes | 10261 | R and L Carriers | USD | 9,986.09 | 9,986.09 | Outbound Freight |
| 28006 | 12/17/2018 | AP | OS | No | 51086 | A and M Tape and Packaging | USD | 97.29 | 97.29 | Warehouse Supplies |
| 28007 | 12/21/2018 | AP | CL | Yes | 51534 | Ceva International Inc - MIA | USD | 3,485.41 | 3,485.41 | Customs Broker |
| 28008 | 12/21/2018 | AP | CL | Yes | 51831 | Dependable Packaging | USD | 2,694.52 | 2,694.52 | Warehouse Supplies |
| 28009 | 12/21/2018 | AP | CL | Yes | 52267 | Western Digitech Inc | USD | 2,798.15 | 2,798.15 | IT Services |
| 28010 | 12/21/2018 | AP | CL | Yes | 52374 | Manpower | USD | 6,456.72 | 6,456.72 | Temporary Labor |
| 28011 | 12/21/2018 | AP | CL | Yes | 52507 | AFCO | USD | 665.80 | 665.80 | Insurance |
| 28012 | 12/21/2018 | AP | CL | Yes | 52514 | IPC Technologies, Inc. | USD | 1,767.30 | 1,767.30 | Telephone Repairs and Maint |
| 28013 | 12/21/2018 | AP | CL | Yes | 52519 | Keystaff | USD | 8,020.49 | 8,020.49 | Temporary Labor |
| 28014 | 12/21/2018 | AP | CL | Yes | 52524 | Choice Waste of Florida, Inc. | USD | 711.14 | 711.14 | Refuse Services |
| 28015 | 12/21/2018 | AP | CL | Yes | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 | Wilburn Distribution |
| 28016 | 12/21/2018 | AP | CL | Yes | 51873 | Maria Petersen | USD | 288.21 | 288.21 | Office Supplies |
| 28017 | 1/2/2019 | AP | CL | Yes | 52368 | Erica Chavez | USD | 172.37 | 172.37 | Marketing |

90 DAY CHECKS PINNACLE

| Doc # | Date | Type | Status | Printed | Ref # | Vendor | Currency | Amount | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 28018 | 1/2/2019 | AP | CL | Yes | 52509 | Courtyard Distribution Center Ltd. | USD | 14,938.00 | 14,938.00 Rent |
| 28019 | 1/2/2019 | AP | CL | Yes | 50835 | Pitney Bowes | USD | 331.28 | 331.28 Postage |
| 28020 | 1/2/2019 | AP | CL | Yes | 52374 | Manpower | USD | 2,460.22 | 2,460.22 Temporary Labor |
| 28021 | 1/2/2019 | AP | CL | Yes | 52515 | Comcast Business | USD | 342.82 | 342.82 Telephone Repairs and Maint |
| 28022 | 1/2/2019 | AP | CL | Yes | 52519 | Keystaff | USD | 3,346.51 | 3,346.51 Temporary Labor |
| 28023 | 1/2/2019 | AP | CL | Yes | 52522 | AmeriGas | USD | 120.47 | 120.47 Warehouse Supplies |
| 28024 | 1/10/2019 | AP | CL | Yes | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 Wilburn Distribution |
| 28025 | 1/10/2019 | AP | CL | Yes | 1115 | Midnight Trading | USD | 2,905.64 | 2,905.64 Commissions |
| 28026 | 1/10/2019 | AP | CL | Yes | 10261 | R and L Carriers | USD | 9,515.94 | 9,515.94 Outbound Freight |
| 28027 | 1/11/2019 | AP | CL | Yes | 51144 | Sunset Imaging Systems | USD | 144.45 | 144.45 Copier Maintenance Agreement |
| 28028 | 1/11/2019 | AP | CL | Yes | 51595 | AAA Cooper Transportation | USD | 220.93 | 220.93 Outbound Freight |
| 28029 | 1/11/2019 | AP | CL | No | 51831 | Dependable Packaging | USD | 310.27 | 310.27 Warehouse Supplies |
| 28030 | 1/11/2019 | AP | CL | Yes | 52010 | Pallet Industries | USD | 267.50 | 267.50 Warehouse Supplies |
| 28031 | 1/11/2019 | AP | CL | Yes | 52374 | Manpower | USD | 3,602.76 | 3,602.76 Temporary Labor |
| 28032 | 1/11/2019 | AP | CL | Yes | 52420 | SAIA | USD | 2,686.62 | 2,686.62 Outbound Freight |
| 28033 | 1/11/2019 | AP | CL | Yes | 52486 | RR Donnelley Logistics Services Worldwide Inc | USD | 2,042.50 | 2,042.50 Outbound Freight |
| 28034 | 1/11/2019 | AP | CL | Yes | 52515 | Comcast Business | USD | 881.57 | 881.57 Telephone and Internet |
| 28035 | 1/11/2019 | AP | CL | Yes | 52519 | Keystaff | USD | 8,292.75 | 8,292.75 Temporary Labor |
| 28036 | 1/11/2019 | AP | CL | Yes | 52525 | PREMIER WEST, LLC | USD | 6,900.00 | 6,900.00 Inventory |
| 28037 | 1/18/2019 | AP | CL | Yes | 10211 | FedEx | USD | 1,062.57 | 1,062.57 Outbound Freight |
| 28038 | 1/18/2019 | AP | CL | Yes | 50835 | Pitney Bowes | USD | 29.99 | 29.99 Postage |
| 28039 | 1/18/2019 | AP | CL | Yes | 51086 | A and M Tape and Packaging | USD | 577.38 | 577.38 Warehouse Supplies |
| 28040 | 1/18/2019 | AP | CL | Yes | 52267 | Western Digitech Inc | USD | 2,204.22 | 2,204.22 IT Services |
| 28041 | 1/18/2019 | AP | CL | Yes | 52519 | Keystaff | USD | 2,468.46 | 2,468.46 Temporary Labor |
| 28042 | 1/25/2019 | AP | CL | No | 50950 | Atlantic Import and Export Corp | USD | 2,990.00 | 2,990.00 Inventory |
| 28043 | 1/25/2019 | AP | CL | No | 52500 | Franchise Tax Board | USD | 2,500.00 | 2,500.00 Franchise Tax |
| 28044 | 1/25/2019 | AP | CL | Yes | 52010 | Pallet Industries | USD | 267.50 | 267.50 Warehouse Supplies |
| 28045 | 1/25/2019 | AP | CL | No | 52287 | Western Digitech Inc | USD | 2,845.26 | 2,845.26 IT Services |
| 28046 | 1/25/2019 | AP | CL | No | 52374 | Manpower | USD | 2,968.47 | 2,968.47 Temporary Labor |
| 28047 | 1/25/2019 | AP | CL | No | 52507 | AFCO | USD | 665.80 | 665.80 Insurance |
| 28048 | 1/25/2019 | AP | CL | Yes | 52516 | Comcast Business | USD | 256.42 | 256.42 Telephone and Internet |
| 28049 | 1/25/2019 | AP | CL | Yes | 52523 | Melanie Decker | USD | 500.00 | 500.00 Office Cleaning |
| 28050 | 1/25/2019 | AP | CL | Yes | 52454 | Choice Waste of Florida, Inc. | USD | 285.60 | 285.60 Refuse Services |
| 28051 | 2/1/2019 | AP | CL | Yes | 52524 | Joel Marcus | USD | 144.45 | 144.45 Accounting Services |
| 28052 | 2/1/2019 | AP | CL | No | 10229 | AAA Cooper Transportation | USD | 2,800.00 | 2,800.00 Outbound Freight |
| 28053 | 2/1/2019 | AP | CL | Yes | 10211 | FedEx | USD | 936.21 | 936.21 Outbound Freight |
| 28054 | 2/1/2019 | AP | CL | Yes | 52010 | Pallet Industries | USD | 749.00 | 749.00 Warehouse Supplies |
| 28055 | 2/5/2019 | AP | CL | Yes | 52509 | Courtyard Distribution Center Ltd. | USD | 14,938.00 | 14,938.00 Rent |
| 28056 | 2/5/2019 | AP | CL | Yes | 52519 | Keystaff | USD | 6,792.70 | 6,792.70 Temporary Labor |
| 28057 | 2/5/2019 | AP | CL | Yes | 52516 | Comcast Business | USD | 792.09 | 792.09 Telephone and Internet |
| 28058 | 2/5/2019 | AP | CL | Yes | 52455 | City of Sunrise | USD | 877.79 | 877.79 Dumpster Rental |
| 28059 | 2/6/2019 | AP | CL | Yes | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 Wilburn Distribution |
| 28060 | 2/6/2019 | AP | CL | Yes | 52486 | RR Donnelley Logistics Services Worldwide Inc | USD | 449.40 | 449.40 Outbound Freight |
| 28061 | 2/6/2019 | AP | CL | No | 10211 | FedEx | USD | 272.48 | 272.48 Outbound Freight |
| 28062 | 2/6/2019 | AP | CL | Yes | 52267 | Western Digitech Inc | USD | 1,852.28 | 1,852.28 IT Services |
| 28063 | 2/6/2019 | AP | CL | Yes | 10229 | SAIA | USD | 706.39 | 706.39 Outbound Freight |
| 28064 | 2/7/2019 | AP | CL | Yes | 52628 | 4PL SOLUTIONS LLC | USD | 852.00 | 852.00 Outbound Freight |
| 28065 | 2/8/2019 | AP | CL | Yes | 52519 | Keystaff | USD | 2,543.30 | 2,543.30 Temporary Labor |
| 28066 | 2/8/2019 | AP | CL | Yes | 52522 | AmeriGas | USD | 25.69 | 25.69 Warehouse Supplies |
| 28067 | 2/8/2019 | AP | CL | Yes | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 Wilburn Distribution |
| 28068 | 2/8/2019 | AP | CL | Yes | 1115 | Midnight Trading | USD | 7,287.12 | 7,287.12 Commissions |
| 28069 | 2/8/2019 | AP | CL | No | 51873 | Maria Petersen | USD | 528.96 | 528.96 Office Supplies |

| Invoice | Note | Date | Type | Status | Flag | Ref # | Vendor | Currency | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 28070 | | 2/15/2019 | AP | CL | No | 52374 | Manpower | USD | 10,011.37 | 10,011.37 Temporary Labor |
| 28071 | | 2/15/2019 | AP | CL | No | 10229 | Joel Marcus | USD | 1,200.00 | 1,200.00 Accounting Services |
| 28072 | | 2/15/2019 | AP | CL | No | 50835 | Pitney Bowes | USD | 200.00 | 200.00 postage |
| 28073 | | 2/15/2019 | AP | OS | No | 51831 | Dependable Packaging | USD | 427.23 | 427.23 Warehouse Supplies |
| 28074 | | 2/15/2019 | AP | CL | No | 52287 | Western Digitech Inc | USD | 2,930.75 | 2,930.75 IT Services |
| 28075 | | 2/15/2019 | AP | CL | No | 52469 | Bottom Line Parts | USD | 15,000.00 | 15,000.00 Inventory |
| 28076 | | 2/15/2019 | AP | CL | No | 52486 | RR Donnelley Logistics Services Worldwide Inc | USD | 75.00 | 75.00 Outbound Freight |
| 28077 | | 2/15/2019 | AP | CL | No | 52507 | AFCO | USD | 665.80 | 665.80 Insurance |
| 28078 | | 2/15/2019 | AP | CL | No | 52519 | Keystaff | USD | 2,430.58 | 2,430.58 Temporary Labor |
| 28079 | | 2/15/2019 | AP | CL | No | 52527 | City Fire, Inc. | USD | 321.00 | 321.00 Repairs and Maintenance |
| 28080 | | 2/15/2019 | AP | OS | No | 52374 | Manpower | USD | 2,429.68 | 2,429.68 Temporary Labor |
| 28081 | | 2/15/2019 | AP | OS | No | 52010 | Pallet Industries | USD | 449.40 | 449.40 Warehouse Supplies |
| 28082 | | 2/22/2019 | AP | OS | No | 52486 | RR Donnelley Logistics Services Worldwide Inc | USD | 1,053.04 | 1,053.04 Outbound Freight |
| 28083 | | 2/22/2019 | AP | OS | No | 52519 | Keystaff | USD | 2,377.13 | 2,377.13 Temporary Labor |
| 28084 | | 2/22/2019 | AP | CL | No | 52519 | Keystaff | USD | 2,377.13 | 2,377.13 Temporary Labor |
| 28085 | | 2/25/2019 | AP | CL | No | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 Wilburn Distribution |
| 28086 | | 3/1/2019 | AP | OS | No | 52515 | Comcast Business | USD | 1,041.88 | 1,041.88 Telephone and Internet |
| 28087 | | 3/1/2019 | AP | OS | No | 52519 | Keystaff | USD | 1,019.03 | 1,019.03 Temporary Labor |
| 28088 | | 3/1/2019 | AP | OS | No | 52374 | Manpower | USD | 1,280.94 | 1,280.94 Temporary Labor |
| 28089 | | 3/1/2019 | AP | OS | No | 52509 | Courtyard Distribution Center Ltd. | USD | 14,938.00 | 14,938.00 Rent |
| 28090 | | 3/1/2019 | AP | OS | No | 51534 | Ceva International Inc - MIA | USD | 2,824.50 | 2,824.50 Customs Broker |
| 28091 | | 3/1/2019 | AP | OS | No | 51086 | A and M Tape and Packaging | USD | 152.79 | 152.79 Warehouse Supplies |
| 28092 | | 3/1/2019 | AP | OS | No | 10211 | FedEx | USD | 1,949.37 | 1,949.37 Outbound Freight |
| 28093 | | 3/1/2019 | AP | OS | No | 51144 | Sunset Imaging Systems | USD | 144.45 | 144.45 Copier Maintenance Agreement |
| 28094 | | 3/1/2019 | AR | OS | No | 51595 | AAA Cooper Transportation | USD | 112.21 | 112.21 Outbound Freight |
| 28095 | | 3/1/2019 | AP | OS | No | 52287 | Western Digitech Inc | USD | 2,433.56 | 2,433.56 IT Services |
| 28096 | | 3/12/2019 | AP | OS | No | 52519 | Keystaff | USD | 1,612.42 | 1,612.42 Temporary Labor |
| 28097 | | 3/12/2019 | AP | OS | No | 52519 | Keystaff | USD | 1,206.13 | 1,206.13 Temporary Labor |
| 28098 | | 3/12/2019 | AP | OS | No | 52523 | Melanie Decker | USD | 1,000.00 | 1,000.00 Office Cleaning |
| 28099 | | 3/11/2019 | AP | OS | No | 52522 | AmeriGas | USD | 99.05 | 99.05 Warehouse Supplies |
| 28100 | | 3/11/2019 | AP | OS | No | 1101 | Dennis Wilburn | USD | 7,500.00 | 7,500.00 Wilburn Distribution |
| 28101 | | 3/11/2019 | AP | OS | No | 1115 | Midnight Trading | USD | 1,093.54 | 1,093.54 Commissions |
| 28102 | | 3/11/2019 | AP | VD | No | 52524 | Choice Waste of Florida, Inc. | USD | 571.20 | 571.20 Refuse Services |
| 28103 | | 3/11/2019 | AR | VD | No | 52527 | LKQ KEYSTONE ATLANTA | USD | 0.00 | 0.00 |
| 28104 | | 3/12/2019 | AR | VD | No | 52527 | LKQ KEYSTONE ATLANTA | USD | 0.00 | 0.00 |
| 28105 | | 3/12/2019 | AR | OS | No | 52527 | LKQ KEYSTONE ATLANTA | USD | 0.00 | 0.00 |
| 28106 | | 3/22/2019 | AR | OS | No | 52527 | LKQ KEYSTONE ATLANTA | USD | 200.00 | 200.00 Customer Refund |
| 28107 | | 3/22/2019 | AP | OS | No | 51643 | Minuteman Press | USD | 433.89 | 433.89 Office Supplies |
| 28108 | | 3/22/2019 | AR | OS | No | 51595 | AAA Cooper Transportation | USD | 499.44 | 499.44 Outbound Freight |
| 28109 | | 3/15/2019 | AP | CL | No | 52374 | Manpower | USD | 1,467.70 | 1,467.70 Temporary Labor |
| 28110 | | 3/15/2019 | AP | OS | No | 52486 | Keystaff | USD | 252.77 | 252.77 Office Supplies |
| 28111 | | 3/15/2019 | AP | OS | No | 51873 | Maria Petersen | USD | 1,052.35 | 1,052.35 Temporary Labor |
| 28112 | | 3/15/2019 | AP | OS | No | 52519 | Ceva International Inc - MIA | USD | 201.55 | 201.55 Customs Broker |
| 28113 | | 3/4/2019 | AP | OS | No | 51534 | Ceva International Inc - MIA | USD | 5,978.36 | 5,978.36 Customs Broker |
| 28114 | | 3/15/2019 | AP | OS | No | 52008 | Franchise Tax Board | USD | 5,690.38 | 5,690.38 Franchise Tax |
| 28115 | | 3/18/2019 | AP | OS | No | 52525 | PREMIER WEST, LLC | USD | 8,088.51 | 8,088.51 Inventory |
| 28116 | to 1032018 are missing | | | | | | | | | |
| 1032018 | to 1082016 are missing | | | | | | | | | |
| 1032020 | | 1/8/2019 | AP | CL | Yes | 52177 | Maersk Line | USD | 475.00 | 475.00 |
| 1032017 | | 1/3/2019 | AP | CL | Yes | 52226 | Hapag Lloyd's Inc. | USD | 3,335.00 | 3,335.00 |
| 1082017 | to 1092018 are missing | | | | | | | | | |

| Date | | Rec. Status | | | Bank | Payment Amount | | USD | |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | 1/9/2019 | AP | CL | Yes | 52513 | FPL - Sunrise | 207.54 | USD | 207.54 |
| 1/9/2019 | 1/9/2019 | AP | CL | Yes | 52513 | FPL - Sunrise | 286.47 | USD | 286.47 |
| 1/9/2020 | to 1/18/2018 are missing | | | | | | | | |
| 1/9/2020 | 1/9/2019 | AP | CL | Yes | 52513 | FPL - Sunrise | 337.10 | USD | 337.10 |
| 1/18/2020 | 1/18/2019 | AP | CL | Yes | 52526 | Uber Freight | 4,993.00 | USD | 4,993.00 |
| 1/25/2019 | to 1/25/2018 are missing | | | | | | | | |
| 1/25/2020 | 1/25/2019 | AP | CL | Yes | 52526 | Uber Freight | 4,214.00 | USD | 4,214.00 |
| 2/12/2019 | to 2/12/2018 are missing | | | | | | | | |
| 2/12/2019 | 2/28/2019 | AP | CL | No | 52513 | FPL - Sunrise | 338.64 | USD | 338.64 |
| 2/12/2019 | 2/28/2019 | AP | CL | No | 52513 | FPL - Sunrise | 234.68 | USD | 234.68 |
| 2/12/2020 | 2/28/2019 | AP | CL | No | 52513 | FPL - Sunrise | 266.80 | USD | 266.80 |
| 2/12/2020 | to 2/20/2018 are missing | | | | | | | | |
| 2/20/2019 | 2/28/2019 | AP | CL | No | 52177 | Maersk Line | 1,535.00 | USD | 1,535.00 |
| 2/20/2020 | to 12/11/2017 are missing | | | | | | | | |
| 12/11/2018 | 12/11/2018 | AP | CL | Yes | 52513 | FPL - Sunrise | 264.60 | USD | 264.60 |
| 12/11/2018 | 12/11/2018 | AP | CL | Yes | 52513 | FPL - Sunrise | 337.67 | USD | 337.67 |
| 12/11/2018 | 12/11/2018 | AP | CL | Yes | 52513 | FPL - Sunrise | 449.84 | USD | 449.84 |
| 12/18/2018 | to 12/18/2017 are missing | | | | | | | | |
| 12/18/2018 | 12/18/2018 | AP | CL | Yes | 51324 | CMA CGM (AMERICA) LLC | 2,365.00 | USD | 2,365.00 |
| 12/24/2019 | to 12/24/2017 are missing | | | | | | | | |
| 12/24/2018 | 12/24/2018 | AP | CL | Yes | 50835 | Pitney Bowes | 184.44 | USD | 184.44 |
| 12/24/2018 | 12/24/2018 | AP | CL | Yes | 52177 | Maersk Line | 2,205.00 | USD | 2,205.00 |
| 12/24/2019 | to 1/21/020188 are missing | | | | | | | | |
| 12/10/2018 | 12/10/2018 | AP | CL | Yes | 52177 | Maersk Line | 2,005.00 | USD | 2,005.00 |

**Total for Payment Type:** 366,034.06

**Total for Bank:** 366,034.06

---

**Payment Summary By Bank**

| Payment Type: Check | Number of Payments | Bank Payment Amount |
|---|---|---|
| CL | 114 | 303,092.74 |
| OS | 28 | 62,941.32 |
| RV | 1 | 0.00 |
| VD | 4 | 0.00 |
| **Total:** | 147 | 366,034.06 |
| **Total for Bank:** | 147 | 366,034.06 |

4/1/2019 1:33:33 PM

G/L Transactions Listing - in Functional Currency (GLPTLS1)

Pinnacle

Page 1

| Include Accounts With No Activity | [No] |
|---|---|
| Include Balances and Net Changes | [Yes] |
| Include Posting Seq. and Batch-Entry | [Yes] |
| Include Trans. Optional Fields | [No] |
| From Year - Period | [2018 - 04]  To  [2019 - 03] |
| Sort By | [Account No.] |
| Sort Transactions By Transaction Date | [No] |
| From  Account No. | [33200-15] To [33200-15] |
| From  Account Group | [ ] To [ZZZZZZZZZZZZ] |
| Last Year Closed | 2018 |
| Last Posting Sequence | 231638 |
| Use Rolled Up Amounts | [No] |

| Account Number/ Year | Source | Date | Description/ Reference | Posting Seq. | Batch-Entry | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 33200-15 | | | D. Wilburn, Pinnacle LLC | | | | | | 4,231,882.34 |
| 2018 | | | | | | | | | |
| 04 | AP-IN | 4/30/2018 | Amex April 2018 APRIL 2018 | 219004 | 381757-1 | 3,490.82 | | | |
| 04 | AP-PY | 4/2/2018 | | 217515 | 379291-1 | 7,500.00 | | | |
| 04 | AP-PY | 4/25/2018 | | 218524 | 380925-16 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 04: | | | | | 18,490.82 | 4,250,373.16 |
| 05 | AP-IN | 5/31/2018 | May 2018 Amex MAY 2018 | 221080 | 385266-1 | 6,526.58 | | | |
| 05 | AP-PY | 5/4/2018 | | 219273 | 382203-18 | 7,500.00 | | | |
| 05 | AP-PY | 5/24/2018 | 05-25-2018 PR 05-25-2018 PR | 220287 | 383936-14 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 05: | | | | | 21,526.58 | 4,271,899.74 |
| 06 | AP-IN | 6/22/2018 | JUNE 2018 | 223273 | 388790-1 | 6,294.42 | | | |
| 06 | AP-PY | 6/8/2018 | 06-10-2018 PR 06-10-2018 PR | 221018 | 385154-13 | 7,500.00 | | | |
| 06 | AP-PY | 6/22/2018 | PR 06-25-2018 | 221890 | 386572-19 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 21,294.42 | 4,293,194.16 |
| 07 | AP-IN | 7/31/2018 | JULY 2018 | 225071 | 391744-1 | 243.38 | | | |
| 07 | AP-PY | 7/10/2018 | 07-10-2018 PR | 222720 | 387678-16 | 7,500.00 | | | |
| 07 | AP-PY | 7/25/2018 | | 223847 | 389717-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 07: | | | | | 15,243.38 | 4,308,437.54 |
| 08 | AP-IN | 8/31/2018 | AUGUST 2018 AUGUST 2018 | 227263 | 395219-1 | 840.79 | | | |
| 08 | AP-PY | 8/10/2018 | | 224771 | 391238-14 | 7,500.00 | | | |
| 08 | AP-PY | 8/24/2018 | | 225559 | 392479-3 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 08: | | | | | 15,840.79 | 4,324,278.33 |
| 09 | AP-IN | 9/30/2018 | American Express SEPTEMBER 2018 | 228516 | 397283-1 | 3,307.60 | | | |
| 09 | AP-PY | 9/10/2018 | | 226357 | 393728-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 09: | | | | | 10,807.60 | 4,335,085.93 |
| 10 | AP-IN | 10/31/2018 | OCTOBER 2018 | 228602 | 397436-1 | 19,824.97 | | | |
| 10 | AP-PY | 10/4/2018 | | 227820 | 396097-1 | 7,500.00 | | | |
| 10 | AP-PY | 10/25/2018 | | 228526 | 397302-1 | 7,500.00 | | | |
| 10 | AP-PY | 10/25/2018 | | 228529 | 397306-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 10: | | | | | 42,324.97 | 4,377,410.90 |
| 11 | AP-CR | 11/30/2018 | DENNIS PMT | 229274 | 398557-2 | | 25,000.00 | | |
| 11 | AP-IN | 11/30/2018 | NOVEMBER 2018 | 229274 | 398557-1 | 7,480.34 | | | |
| 11 | AP-PY | 11/9/2018 | | 228621 | 397474-1 | 7,500.00 | | | |
| 11 | AP-PY | 11/21/2018 | | 228786 | 397762-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | | -2,519.66 | 4,374,891.24 |
| 12 | AP-IN | 12/31/2018 | Amex 12-18 DECEMBER 2018 | 229721 | 399268-1 | 6,604.67 | | | |
| 12 | AP-PY | 12/10/2018 | | 229159 | 398370-13 | 7,500.00 | | | |
| 12 | AP-PY | 12/21/2018 | | 229409 | 398778-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 21,604.67 | 4,396,495.91 |
| | | | Totals: D. Wilburn, Pinnacle LLC 2018 | | | 189,613.57 | 25,000.00 | 164,613.57 | 4,396,495.91 |
| 2019 | | | | | | | | | |
| 01 | AP-IN | 1/31/2019 | Distribution JANUARY 2019 | 230491 | 400502-1 | 3,228.16 | | | |
| 01 | AP-PY | 1/10/2019 | | 229703 | 399242-1 | 7,500.00 | | | |
| 01 | AP-PY | 1/25/2019 | | 230063 | 399844-10 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 01: | | | | | 18,228.16 | 4,414,724.07 |
| 02 | AP-IN | 2/28/2019 | FEBRUARY 2019 | 230873 | 401110-1 | 1,095.45 | | | |
| 02 | AP-PY | 2/8/2019 | | 230394 | 400325-11 | 7,500.00 | | | |
| 02 | AP-PY | 2/25/2019 | | 230767 | 400948-1 | 7,500.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 02: | | | | | 16,095.45 | 4,430,819.52 |

PINNACLE     WILBURN COMPENSATION

| 03 | AP-PY | 3/11/2019 | | 231088 | 401438-9 | 7,500.00 | | | 7,500.00 | 4,438,319.52 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Net Change and Ending Balance for Fiscal Period 03: | | | | | | 7,500.00 | 4,438,319.52 |
| | | | Totals: D. Wilburn, Pinnacle LLC 2019 | | | 41,823.61 | 0.00 | | 41,823.61 | 4,438,319.52 |
| | | | Report Totals: | | | 231,437.18 | 25,000.00 | | 206,437.18 | 4,438,319.52 |

1 account printed

**Summary**

| | |
|---|---|
| **Distribution** | 181,437.18 |
| **Salary** | 23,659.92 |
| **Auto** | 32,506.32 |
| **Total** | 237,603.42 |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Pinnacle Group, LLC**

Case No.    19-13519

Chapter    11

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Paradigm Gateway International, Inc.**<br>**5205 NW 108 Ave**<br>**Fort Lauderdale, FL 33351** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **by Dennis Wilburn, President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **April 5, 2019**

Signature    **/s/ Paradigm Gateway International, Inc., Sole Member**
**Paradigm Gateway International, Inc., Sole Member**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.